**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| WHITING PETROLEUM CORPORATION, *et al.* | Case No. 20-32021 (DRJ) |
| Debtors.[1] | Jointly Administered |

## CERTIFICATE OF SERVICE

I, Ana M. Galvan, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

On April 3, 2020, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail for subsequent distribution to beneficial holders of Whiting Petroleum Corporation Common Stock, CUSIP 966387409 on the service list attached hereto as **Exhibit A**, via first-class mail on the service list attached hereto as **Exhibit B**, via first-class mail for registered holders of Common Stock, CUSIP 966387409, provided by Computershare as transfer agent on the service list attached hereto as **Exhibit C**, via electronic mail on the service list attached hereto as **Exhibit D**, and on four hundred thirty-eight (438) confidential parties:

- **Final Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock, and (II) Granting Related Relief** (Docket No. 46)

- **Notice of Disclosure Procedures Applicable to Certain Holders of Common Stock and Disclosure Procedures for Transfers of and Declarations of Worthlessness with Respect to Common Stock** (attached hereto as **Exhibit E**)

Furthermore, on April 3, 2020, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, via first-class mail for registered holders of Common Stock, CUSIP 966387409, provided by Computershare as transfer agent on the service list attached hereto as **Exhibit C**, via electronic mail on the service list attached hereto as **Exhibit D**, and on four hundred thirty-eight (438) confidential parties:

- **Order Granting Complex Chapter 11 Bankruptcy Case Treatment** (Docket No. 17)

---

[1] The debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number, are:  Whiting Canadian Holding Company Unlimited Liability Corporation (3662); Whiting Petroleum Corporation (8515); Whiting US Holding Company (2900); Whiting Oil and Gas Corporation (8829); and Whiting Resources Corporation (1218). The location of the debtors' service address is:  1700 Lincoln Street, Suite 4700, Denver, Colorado 80203.

Furthermore, on April 6, 2020, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit F**, and via electronic mail on the service list attached hereto as **Exhibit G**:

- **Interim Order (I) Authorizing the Debtors to Continue Their Surety Bond Program and (II) Granting Related Relief** (Docket No. 51)

Furthermore, on April 9, 2020, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit H**:

- **Interim Order (I) Authorizing the Debtors to Continue Their Surety Bond Program and (II) Granting Related Relief** (Docket No. 51)

Furthermore, on April 10, 2020, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Railroad Commission of Texas at Office of General Counsel, PO Box 12967, Austin, TX 78711-2967:

- **Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief** (Docket No. 15)

- **Order Granting Complex Chapter 11 Bankruptcy Case Treatment** (Docket No. 17)

- **Order (I) Authorizing the Debtors to File a Consolidated List of Creditors and a Consolidated List of the 30 Largest Unsecured Creditors, (II) Waiving the Requirement to File a List of Equity Security Holders, (III) Authorizing the Debtors to Redact Certain Personal Identification Information, and (IV) Granting Related Relief** (Docket No. 22)

- **Order (I) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs and (II) Granting Related Relief** (Docket No. 24)

- **Order Authorizing the Retention and Appointment of Stretto as Claims, Noticing, and Solicitation Agent** (Docket No. 26)

- **Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief** (Docket No. 42)
- **Order (I) Authorizing the Debtors to (A) Continue Insurance Coverage Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, and (II) Granting Related Relief** (Docket No. 43)

- **Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief** (Docket No. 44)

- **Final Order (I) Authorizing the Payment of Specified Lienholder and Other Trade Claims, (II) Confirming Administrative Expense Priority of Outstanding Orders, and (III) Granting Related Relief** (Docket No. 45)

- **Final Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock, and (II) Granting Related Relief** (Docket No. 46)

- **Final Order (I) Authorizing Payment of Mineral Obligations and (II) Granting Related Relief** (Docket No. 47)

- **Order (I) Authorizing the Payment of Certain Prepetition Taxes and Fees and (II) Granting Related Relief** (Docket No. 48)

- **Interim Order (I) Authorizing the Debtors to Perform Under Prepetition Hedging Arrangements, and (II) Granting Related Relief** (Docket No. 49)

- **Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts and (B) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief** (Docket No. 50)

- **Interim Order (I) Authorizing the Debtors to Continue Their Surety Bond Program and (II) Granting Related Relief** (Docket No. 51)

- **Interim Order Under 11 U.S.C. §§ 105, 361, 362, 363 and 507, and Bankruptcy Rules 2002, 4001 and 9014 (I) Authorizing Debtors to Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001(b)** (Docket No. 59)

- **Interim Order Under 11 U.S.C. §§ 105, 361, 362, 363 and 507, and Bankruptcy Rules 2002, 4001 and 9014 (I) Authorizing Debtors to Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001(b)** (Docket No. 61)

Dated: April 13, 2020

   _/s/ Ana M. Galvan_
Ana M. Galvan
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 800-330-2531
Email: TeamWhiting@stretto.com

# Exhibit A



**Exhibit A**
Served Via Overnight Mail

| Name | Attention | Address 1 | City | State | Zip |
|------|-----------|-----------|------|-------|-----|
| Broadridge | Attn: Receiving Department | 41 Mercedes Way | Edgewood | NY | 11717 |
| Depository Trust Company | Attn: Reorg Dept 4th Floor | 570 Washington Blvd. | Jersey City | NJ | 07310 |
| FOLIOfn, Inc. | 8th Floor | 8180 Greensboro Drive | McLean | VA | 22102 |
| Mediant Communications | Attn: Stephany Hernandez-Proxy Center | 100 Demarest Drive | Wayne | NJ | 07470 |
| ProxyTrust | Attn: Receiving Department-Suite 9 | 100 Patco Court | Islandia | NY | 11749 |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

# **<u>Exhibit B</u>**



**Exhibit B**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ABN Amro Clearing Chicago LLC | Kim Vilara | 175 W. Jackson Blvd | Suite 400 | | Chicago | IL | 60605 | |
| Alpine Securities Corporation | Corporate Actions | 39 Exchange Place | | | Salt Lake City | UT | 84111 | |
| Alpine Securities Corporation | Todd Groskreutz | 440 East 400 South | | | Salt Lake City | UT | 84111 | |
| Amalgamated Bank | Corporate Actions | 275 Seventh Avenue | | | New York | NY | 10001 | |
| Amalgamated Bank | Stephen Erb | 275 Seventh Avenue | 9th Floor | | New York | NY | 10001 | |
| American Enterprise Investment Services Inc. | Attn: Corporate Actions | 2178 Ameriprise Financial | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Services Inc. | Attn: Penny Zalesky | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Services Inc. | Attn: Reorg Department | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Services Inc. | Erin M Stieler | 682 Amp Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Services Inc. | Greg Wraalstad | 901 3rd Ave South | | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Services Inc. | Greg Wraalstad | Corporate Actions | 901 3rd Ave South | | Minneapolis | MN | 55474 | |
| Apex Clearing Corporation | | 1700 Pacific Avenue | Ste 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Biliana Stoimenova | 1700 Pacific Avenue | Suite 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Brian Darby | One Dallas Center | 350 M. St. Paul | Suite 1300 | Dallas | TX | 75201 | |
| Associated Bank, N.A. | Beth Cravillion | 433 Main St | 5th Floor | | Green Bay | WI | 54301 | |
| Bank Of America, Na/Gwim Trust Operations | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Bank Of China New York Branch/Client Custody | Scott Fiata | 410 Madison Avenue | | | New York | NY | 10017 | |
| Barclays Capital Inc./LE | Anthony Sciaraffo | Corporate Actions | 400 Jefferson Park | | Whippany | NJ | 07981 | |
| Barclays Capital Inc./LE | Anthony Sciaraffo | 1301 Sixth Ave | | | New York | NY | 10019 | |
| Barclays Capital Inc./LE | Giovanna Laurella | Vice President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| BB&T Securities, LLC | Attn: Corporate Actions | 200 S. College St | 8th Floor | | Charlotte | NC | 28202 | |
| BB&T Securities, LLC | Attn: Mary Glasscock | 8006 Discovery Drive | | | Richmond | VA | 23229-8600 | |
| BB&T Securities, LLC | Jesse W. Sprouse | 8006 Discovery Drive | Suite 200 | | Richmond | VA | 23229 | |
| BMO Capital Markets Corp. | Corporate Actions | 250 Yonge St | 8th Floor | | Toronto | ON | M5B 2M8 | Canada |
| BMO Capital Markets Corp. | Ronald Figueras | 3 Second St | 12th Floor | Harborside Plaza 10 | Jersey City | NJ | 07302 | |
| BMO Capital Markets Corp./Paloma | John Finerty | 3 Times Square | | | New York | NY | 10036 | |
| BMO Harris Bank Na/Trust | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| BMO Nesbitt Burns Inc./CDS** | Corporate Actions | Phuthorn Penikett | 250 Yonge Street | 14th Floor | Toronto | ON | M5B 2M8 | Canada |
| BMO Nesbitt Burns Inc./CDS** | Louise Torangeau | 1 First Canadian Place | 13th Floor | PO Box 150 | Toronto | ON | M5X 1H3 | Canada |
| BMO Nesbitt Burns Inc./CDS** | Phuthorn Penikett | 1 First Canadian Place | 13th Floor | PO Box 150 | Toronto | ON | M5X 1H3 | Canada |
| BNP Paribas Prime Brokerage, Inc. | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas Securities Corp./Prime Broker | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas, New York Branch/BNP Paribas Prime | Brokerage Custodian | Ronald Persaud | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| BNP Paribas, New York Branch/BNP Paribas Prime | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas, New York Branch/Custody/Clientassets | Dean Galli | Corporate Actions | Ad. D. Joao Ii | N. 49 | Lisbon | | 1988-028 | Portugal |
| BNP Paribas, New York Branch/Custody/Clientassets | Russell Yap | Corporate Actions | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| BNY Mellon Wealth Management | Corporate Actions | Kevin Kelly | One Wall Street | | New York | NY | 10005 | |
| BNY Mellon/Re Charles Stanley And Com | Michael Kania | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| BNY Mellon/Re Etf - Uit Dtc/Nscc 0963 | Jennifer May | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| BNY Mellon/Re Midcap Spdrs | Jennifer May | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| BNY Mellon/Re The Prudential Investment | Michael Kania | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| BNY Mellon/Wealth Management | Kevin Kelly | Corporate Actions | One Mellon Bank Center | 4th Floor 151-0440 | Pittsburgh | PA | 15258 | |
| BNY Mellon/Winterflood Securities LTD | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| BPS Securities Inc./CDS** | Corporate Actions | 4100 Yonge Street | Suite 415 | | Toronto | ON | M2P 2B5 | Canada |
| BPS Securities Inc./CDS** | Corporate Actions | Deborah Carlyle | 4100 Yonge Street | Suite 504A | Toronto | ON | M2P 2G2 | Canada |
| Branch Banking And Trust Company | Corp Actions | 200 S. College St, 8th Floor | | | Charlotte | NC | 28202 | |
| Branch Banking And Trust Company | Tanji Bass | Team Leader | 223 W. Nash Street | 3rd Floor | Wilson | NC | 27893 | |
| Brown Brothers Harriman & Co. | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co./ETF | Corporate Actions | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co./ETF | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Caja De Valores S.A. | Melina Bobbio | Ave 25 De Mayo 362 | C1002abh | | Buenos Aires | | | Argentina |
| Caja De Valores S.A. | Melina Bobbio | Ave 25 De Mayo 362 | | | Buenos Aires | | C1002ABH | Argentina |
| Canaccord Genuity Corp./CDS** | Ben Thiessen | 2200-609 Granville Street | | | Vancouver | BC | V7Y 1H2 | Canada |
| Cavali Iclv S.A. | Francis Stenning | Pasaje Santiago Acuña N 106 | Lima 0-1 | | Peru | | | Peru |



**Exhibit B**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cavali Iclv S.A. | Francis Stenning | Pasaje Santiago Acuña N 106 | Lima 0-1, | | Peru | | | Peru |
| CDS Clearing And Depository Services | Loretta Verelli | 600 Boul.De Maisonneuve | Ouest Bureau 210 | | Montreal | QC | H3A 3J2 | Canada |
| CDS Clearing And Depository Services Inc.** | Loretta Verelli | 600 Boul.De Maisonneuve | Ouest Bureau 210 | | Montreal | QC | H3A 3J2 | Canada |
| Cetera Investment Services LLC | Angela Handeland | Supervisor | 400 1st Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Cetera Investment Services LLC | Attn: Ashley Roelike | Corporate Actions | 400 1st Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Charles Schwab & Co., Inc. | Christina Young | 2423 E Lincoln Drive | | | Phoenix | AZ | 85016-1215 | |
| Charles Schwab & Co., Inc. | Corporate Actions Dept.: 01-1b572 | Christina Young | 2423 E Lincoln Drive | | Phoenix | AZ | 85016-1215 | |
| CIBC World Markets Inc./CDS** | Canadian Imperial Bank Of Commerce | Roderick Roopsingh | Corporate Actions | 22 Front St W 7th Fl | Toronto | ON | M5J 2W5 | Canada |
| Citadel Clearing LLC | Kevin Newstead / Rachel Galdones | 131 South Dearborn Street | 35th Floor | | Chicago | IL | 60603 | |
| Citadel Securities LLC | Kevin Newstead | Corporate Actions | 131 South Dearborn Street | 35th Floor | Chicago | IL | 60603 | |
| Citadel Securities LLC | Rachel Galdones | Corporate Actions | 131 South Dearborn Street | | Chicago | IL | 60603 | |
| Citibank, N.A. | Paul Watters | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A. | Sherida Sinanan | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A./ETF | Elizabeth Gabb | Director | 3800 Citigroup Center B2/2 | | Tampa | FL | 33610 | |
| Citigroup Global Markets, Inc. | Correspondent Clearing | Abigail Davies | 388 Greenwich Street | 11th Floor | New York | NY | 10013 | |
| Clear Street LLC | | 55 Broadway | Suite 2102 | | New York | NY | 10006 | |
| Clearstream Banking Ag | Nico Staes | Mergenthallerallee 61 | | | Escborn | | D-65760 | |
| Comerica Bank | Gloria Imhoff | 411 West Lafayette | | | Detroit | MI | 48226 | |
| COR Clearing LLC | Anh Mechals | 9300 Underwood Avenue | Suite 400 | | Omaha | NE | 68114 | |
| COR Clearing LLC | Issuer Services | 8000 Regency Parkway | | | Cary | NC | 27518 | |
| COR Clearing LLC | Issuer Services | C/O Mediant Communication | 8000 Regency Parkway | | Cary | NC | 27518 | |
| COR Clearing LLC | Luke Holland | 1200 Landmark Center | Suite 800 | | Omaha | NE | 68102 | |
| Credential Securities Inc./CDS** | Corporate Actions | 700 – 1111 West Georgia St | | | Vancouver | BC | V6E 4T6 | Canada |
| Credit Suisse Securities (USA) LLC | Anthony Milo | Vice President | 7033 Louis Stevens Drive | Global Proxy Services | Research Triangle Park | NC | 27709 | |
| Credit Suisse Securities (USA) LLC | C/O Broadridge | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Crest International Nominees Limited | Nathan Ashworth | 33 Cannon Street | | | London | UK | EC4M 5SB | United Kingdom |
| D. A. Davidson & Co. | Attn: Corporate Actions | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Attn: Debbie Gyger | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| Davenport & Company LLC | Kim Nieding | 901 East Cary St | 11th Floor | | Richmond | VA | 23219 | |
| Desjardins Securities Inc./CDS** | Attn: Reorg Department | 1 Complexe Desjardins | C.P. 34, Succ Esjardins | | Montreal | QC | H5B 1E4 | Canada |
| Desjardins Securities Inc./CDS** | Attn: Reorg Dept-Mtl1060-1er-E | 1060 University Street | Suite 101 | | Montreal | QC | H3B 5L7 | Canada |
| Desjardins Securities Inc./CDS** | Valeurs Mobiliares Desjardins | 2, Complexe Desjardins Tour Est | Corporate Actions | Niveau 62, E1-22 | Montreal | QC | H5B 1J2 | Canada |
| Desjardins Securities Inc./CDS** | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| Deutsche Bank Ag Ny/Cedear | John Binder | Vice President | 100 Plaza One | 2nd Floor | Jersey City | NJ | 07311 | |
| Deutsche Bank Ag Ny/Us Custody | John Binder | Vice President | 100 Plaza One | 2nd Floor | Jersey City | NJ | 07311 | |
| Deutsche Bank Securities Inc. | Db Services New Jersey Inc. | Eric Herbst | 5201 Gate Parkway | | Jacksonville | FL | 32256 | |
| Deutsche Bank Securities Inc. | Sara Batten | 5022 Gate Parkway | Suite 100 | | Jacksonville | FL | 32256 | |
| E*Trade Clearing LLC | C/O Broadridge | Attn: Corporate Actions Dept. | 2 Journal Square Plaza | 5th Floor | Jersey City | NJ | 07306 | |
| E*Trade Clearing LLC | John Rosenbach | 1271 Avenue Of The Americas | 14th Floor | | New York | NY | 10020 | |
| E*Trade Clearing LLC | Victor Lau | 34 Exchange Place | Plaza II | | Jersey City | NJ | 07311 | |
| Edward D. Jones & Co. | Derek Adams | 12555 Manchester Road | | | St Louis | MO | 63131 | |
| Edward D. Jones & Co. | Elizabeth Rolwes | Corporate Actions | 201 Progress Parkway | | Maryland Heights | MO | 63043-3042 | |
| Edward D. Jones & Co. | Elizabeth Rolwes | 201 Progress Parkway | | | Maryland Heights | MO | 63043-3042 | |
| Edward Jones/CDS** | Corporate Actions | 201 Progress Parkway | | | Maryland Heights | MO | 63043 | |
| Edward Jones/CDS** | Diane Young | 1255 Manchester Road | | | St Louis | MO | 63141 | |
| Electronic Transaction Clearing, Inc | Kevin Murphy | 660 S. Figueroa Street | Suite 1450 | | Los Angeles | CA | 90017 | |
| Electronic Transaction Clearing, Inc. | Kevin Murphy | 660 S. Figueroa Street | Suite 1450 | | Los Angeles | CA | 90017 | |
| Fidelity Clearing Canada Ulc/CDS** | Attn: Corporate Actions | 245 Summer Street | Mailzone V5a | | Boston | MA | 02210 | |
| Fidelity Clearing Canada Ulc/CDS** | Attn: John Spurway | 245 Summer Street | Mailzone V5a | | Boston | MA | 02210 | |
| Fidelity Clearing Canada Ulc/CDS** | Corp Action | Carol Anderson | 483 Bay Street, South Tower | Suite 200 | Toronto | ON | M5G 2N7 | Canada |
| Fidelity Clearing Canada Ulc/CDS** | Linda Sargeant | Operations Manager | 401 Bay Street | Suite 2910 | Toronto | ON | M5H 2Y4 | Canada |
| Fiducie Desjardins Inc.** | Martine Sioui | 1 Complexe Desjardins | South Tower 2nd Fl | | Montreal | QC | H5B 1E4 | Canada |
| Fifth Third Bank | Lance Wells | Corp Actions | 5001 Kingsley Drive | Mail Drop 1mob2d | Cincinnati | OH | 45227 | |



**Exhibit B**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fifth Third Bank | Lance Wells | Corp Actions | 5050 Kingsley Drive | Mail Drop 1mob2d | Cincinnati | OH | 45227 | |
| Fifth Third Bank | Lance Wells | Manager | 5001 Kingsley Drive | Mail Drop 1mob2d | Cincinnati | OH | 45227 | |
| Fifth Third Bank | Public Employees Retirement System | Lance Wells - Assistant Vice President | 5001 Kingsley Drive | Mail Drop 1m0b2g | Cincinnati | OH | 45263 | |
| Fifth Third Bank/Public Employees Re | Lance Wells | Assistant Vice President | 5001 Kingsley Drive | Mail Drop 1m0b2g | Cincinnati | OH | 45263 | |
| First Clearing, LLC | Corporate Actions | 2801 Market Street | H0006-09b | | St. Louis | MO | 63103 | |
| Folio Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Foliofn Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Glenmede Trust Company, N.A. (The) | Darlene Warren | One Liberty Place Suite 1200 | 1650 Market Street | | Philadelphia | PA | 19103 | |
| GMP Securities L.P./CDS** | Marino Meggetto | 145 King Street West | Suite 300 | | Toronto | ON | M5H 1J8 | Canada |
| Goldman Sachs & Co. LLC | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman Sachs International | Asset Servicing | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman, Sachs & Co. | Attn: Steve Berrios - Corporate Actions | 100 Burma Road | | | Jersey City | NJ | 07305 | |
| Goldman, Sachs & Co. | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Haywood Securities Inc./CDS** | Julie Brereton | 200 Burrard Street | Suite 700 | | Vancouver | BC | V6C 3L6 | Canada |
| Haywood Securities Inc./CDS** | Tracy College / Julie Brereton | Corporate Actions | 200 Burrard Street | Suite 700 | Vancouver | BC | V6C 3L6 | Canada |
| Hilltop Securities Inc. | Attn: Bonnie Allen | 1201 Elm Street | Suite 3500 | | Dallas | TX | 75270 | |
| Hilltop Securities Inc. | Attn: Bonnie Allen, Corporate Actions | 1201 Elm Street | Suite 3500 | | Dallas | TX | 75270-2180 | |
| Hilltop Securities Inc. | Attn: Corporate Actions | 1201 Elm Street | Suite 3500 | | Dallas | TX | 75270 | |
| Hilltop Securities Inc. | Rhonda Jackson | 1201 Elm Street | Suite 3500 | | Dallas | TX | 75270 | |
| HRT Financial LLC | Corporate Actions | 32 Old Slip | 30th Floor | | New York | NY | 10005 | |
| HSBC Bank USA, Na/Clearing | Corporate Actions | Howard  Dash | 452 5th Avenue | | New York | NY | 10018 | |
| HSBC Bank USA, Na/Clearing | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| HSBC Bank USA, Na/HSBC Custody & Clearing Services For Stock | Corporate Actions | One Hanson Place | | | Brooklyn | NY | 11243 | |
| Industrial And Commercial Bank Of China | Financial Services, LLC/Equity Clearance | Nenry Napier | 1633 Broadway | | New York | NY | 10019 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 8 Greenwich Office Park | | | Greenwich | CT | 06831 | |
| J.P. Morgan Chase Bank Na/Fbo Blackrock Ctf | Attn: Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | Attn: Corporate Actions | 14201 Dallas Parkway | 12th Floor | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | John Fay | 500 Stanton Christiana Road | Ops 4, Floor 03 | | Newark | DE | 19713-2107 | |
| J.P. Morgan Clearing Corp. | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | | | Dallas | TX | 75254 | |
| Janney Montgomery Scott LLC | Attn: Brendai Kirby | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Corporate Actions Department | 1717 Arch Street, 19th Floor | | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Zachary Schwarz | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Mark F. Gress | C/O Mediant Communications Inc. | 200 Regency Forest Drive | | Cary | NC | 27518 | |
| Janney Montgomery Scott LLC | Regina Lutz | 1801 Market Street, 9th Floor | | | Philadelphia | PA | 19103-1675 | |
| Jefferies LLC | Robert Maranzano | 34 Exchange Pl | | | Jersey City | NJ | 07311 | |
| JPMorgan Chase Bank | Correspondence Clearingservices 2 | Marcin Bieganski | 14201 Dallas Parkway | 12th Floor | Dallas | TX | 75254 | |
| JPMorgan Chase Bank | Jp Morgan Proprietary Asset Account | Nore Scarlett - Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| JPMorgan Chase Bank Na/Dbtc Americas | Deutsche Bank Ag (London Branch) Marcin Bieganski | Corporate Actions Dept | 14201 Dallas Pkwy | 12th Floor | Dallas | TX | 75254 | |
| JPMorgan Chase Bank Na/Dbtc Americas | Marcin Bieganski | Corporate Actions Dept | 14201 Dallas Pkwy | 12th Floor | Dallas | TX | 75254 | |
| JPMorgan Chase Bank, N.A./Custodial Trust Company | Corporate Actions Dept | 14201 Dallas Parkway | 12th Floor | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank, N.A./Custodial Trust Company | John P  Fay | Corp Actions | 500 Stanton Christiana Road | Floor 03 | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank, National Associ | Sachin Goyal | 500 Stanton Christiana Road | Ops 4 | Floor 02 | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank, National Association | Marcin Bieganski | Corp Actions Dept | 14201 Dallas Pkwy | Floor 12 | Dallas | TX | 75254 | |
| JPMorgan Chase Bank, National Association | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank/Correspondence C | Marcin Bieganski | Corporate Actions Dept | 14201 Dallas Parkway | 12th Floor | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Euroclear Bank | Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Euroclear Bank | Corporate Actions | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank/Ia | Marcin Bieganski | Corp Actions Dept | 14201 Dallas Pkwy | 12th Floor | Dallas | TX | 75254 | |
| Keybank Na/Fbo Treasurer Of State Of | Scott Macdonald | Vice President | 4900 Tiedeman Road | Oh-01-49-310 | Brooklyn | OH | 44144 | |
| Keybank Na/Fbo Treasurer Of State Of Ohio | Scott Macdonald | Vice President | 4900 Tiedeman Road | Oh-01-49-310 | Brooklyn | OH | 44144 | |
| Keybank National Association | Raymond Hannan | 4900 Tiedeman Road | Oh-01-49-0240 | | Brooklyn | OH | 44144 | |
| Laurentian Bank Of Canada/CDS** | Francesca Maiorino | 1981 Mcgill College Ave | Suite 100 | | Montreal | QC | BCAH3A 3K3 | Canada |

 STRETTO

**Exhibit B**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEK Securities Corporation | Corporate Actions | Daniel Hanuka | 140 Broadway | 29th Floor | New York | NY | 10005 | |
| LEK Securities Corporation | Corporate Actions | One Liberty Plaza | 52nd Floor | | New York | NY | 10006 | |
| LEK Securities Corporation | Daniel Hanuka | 140 Broadway | 29th Floor | | New York | NY | 10005 | |
| LPL Financial Corporation | Corporate Actions | Kristin Kennedy | 9785 Towne Centre Drive | | San Diego | CA | 92121-1968 | |
| Mackie Research Capital Corporation/ | Tony Rodrigues | 199 Bay Street | Commerce Court West | Suite 4600 | Toronto | ON | M5L 1G2 | Canada |
| Mackie Research Capital Corporation/CDS** | Attn: Corporate Actions | 199 Bay Street | Commerce Court West | Suite 4600 | Toronto | ON | M5L 1G2 | Canada |
| Mackie Research Capital Corporation/CDS** | Attn: Vishnu Santhakumar | 199 Bay Street | Commerce Court West | Suite 4600 | Toronto | ON | M5L 1G2 | Canada |
| Mackie Research Capital Corporation/CDS** | Tony Rodrigues | 199 Bay Street | Commerce Court West | Suite 4600 | Toronto | ON | M5L 1G2 | Canada |
| Manufacturers And Traders Trust Comp | Tony Lagambina | One M&T Plaza-8th Floor | | | Buffalo | NY | 14203 | |
| Manufacturers And Traders Trust Company | Tony Lagambina | One M&T Plaza-8th Floor | | | Buffalo | NY | 14203 | |
| Marsco Investment Corporation | Mark Kadison | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Merrill Lynch Pierce Fenner & Smith | Dtc 8862 | Earl Weeks | 4804 Deerlake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & Smith | Earl Weeks | Attn: Corporate Actions | 4804 Deer Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & Smith | Earl Weeks | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & Smith | Smith Inc. -Securities Lending | Earl Weeks | 4804 Deer Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Smith Incorporated | Earl Weeks | 4804 Deer Lake Dr E | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Dear Lake Dr E | | | Jacksonville | FL | 32246 | |
| Mizuho Bank (USA) | Robert Dimick | 135 West 50th Street | 16th Floor | | New York | NY | 10020 | |
| Mizuho Trust & Banking Co. (USA) | Robert Dimick | 135 West 50th Street | 16th Floor | | New York | NY | 10020 | |
| Morgan Stanley & Co LLC/SI Conduit | Dan Spadaccini | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Corp Actions | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Michelle Ford | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/ SI Conduit | Dan Spadaccini | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney LLC | John Barry | 1300 Thames Street | 6th Floor | | Baltimore | MD | 21231 | |
| National Bank Of Canada Financial Inc. | Corporate Actions | 1155 Metacalfe | 5th Floor | | Montreal | QC | H3B 4S9 | Canada |
| National Financial Services LLC | Corp Actions | 200 Seaport Boulevard, Z1b | | | Boston | MA | 02210 | |
| National Financial Services LLC | Joanne Padarathsign | 499 Washington Blvd | | | Jersey City | NJ | 07310 | |
| National Financial Services LLC | Peter Closs | 499 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Natixis Securities Americas LLC | Tom Ruggiero | 1251 Ave Of The Americas | 5th Floor | | New York | NY | 10020 | |
| NBCN Inc./CDS** | Anna Medeiros | 1010 Rue De La Gauchetiere St W | Suite 1925 | | Montreal | QC | H3B 5J2 | Canada |
| Nomura Securities International, Inc. | Adrian Rocco | 309 West 49th Street | 10th Floor | | New York | NY | 10019-1774 | |
| Nomura Securities International, Inc. | C/O Adp Proxy Services | Issuer Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Nomura Securities International, Inc. | Issuer Services | C/O Adp Proxy Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Odlum Brown Limited/CDS** | Ron Rak | Supervisor | 250 Howe Street | Suite 1100 | Vancouver | | V6C 3SBC | Canada |
| Operations Manager | Carol Anderson | Fidelity Clearing Canada Ulc/CDS** | 483 Bay Street, South Tower | Suite 200 | Toronto | ON | M5G 2N7 | Canada |
| Oppenheimer & Co. Inc. | Attn: Corporate Actions | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Fran Banson | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Susan Stoia | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Oscar Mazario | 85 Broad Street | | | New York | NY | 10004 | |
| Pensco Trust Company | Attn: Corporate Actions | 1560 Broadway Street | Suite 400 | | Denver | CO | 80202 | |
| Pensco Trust Company | Attn: Petal Young | 1560 Broadway Street | Suite 400 | | Denver | CO | 80202 | |
| Pensco Trust Company LLC | Holly Nickerson | Supervisor | 560 Mission Street | Suite 1300 | San Francisco | CA | 94105 | |
| Pershing LLC | Attn: Regan Palmer | Corporate Actions | One Pershing Plaza | 10th Floor | Jersey City | NJ | 07399 | |
| Pershing LLC | Joseph Lavara | One Pershing Plaza | | | Jersey City | NJ | 07399 | |
| Phillip Capital Inc. | Attn: Corporate Actions | Chicago Board Of Trade Building | 141 W Jackson Blvd | Suite 3050 | Chicago | IL | 60604 | |
| PL Financial Corp./CDS** | Rob Mcneil | 666 Burrard Street | Suite 1900 | | Vancouver | | V6C 3NBC | Canada |
| PNC Bank, National Association | Juanita Nichols | 8800 Tinicum Blvd | Mailstop F6-F266-02-2 | | Philadelphia | PA | 19153 | |
| Questrade Inc./CDS** | Corporate Actions | 5650 Yonge Street | Suite 1700 | | Toronto | ON | M2M 4G3 | Canada |
| Raymond James & Associates, Inc. | Attn: Elaine Mullen | Corporate Actions | 880 Carillon Parkway | | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc. | Roberta Green | 880 Carillon Parkway | | | Sait Petersburg | FL | 33716 | |
| Raymond James LTD./CDS** | Corporate Actions | Po Box 23558 | | | St Petersburg | FL | 33742-3558 | |
| RBC Capital Markets, LLC | Attn: Reorg Department | 60 S 6th St | | | Minneapolis | MN | 55402 | |
| RBC Capital Markets, LLC | Shannon Jones | 60 S 6th St - P09 | | | Minneapolis | MN | 55402-4400 | |
| RBC Capital Markets, LLC | Steve Schafer Sr | Associate | 60 S 6th St - P09 | | Minneapolis | MN | 55402-4400 | |



**Exhibit B**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RBC Dominion Securities Inc./CDS** | Karen Oliveres | 200 Bay Street | Royal Bank Plaza North Tower | 6th Floor | Toronto | ON | M5J 2W7 | Canada |
| Reliance Trust Company/Fis Global Plus | Corporate Actions | 1100 Abernathy Road | 500 Northpark Building | Suite 400 | Atlanta | GA | 30328 | |
| Reliance Trust Company/Fis Trustdesk Mke | Julie Mcguiness | 1100 Abernathy Road | 500 Northpark Building | Suite 400 | Atlanta | GA | 30328 | |
| Robert W. Baird & Co. Incorporated | Jan Sudfeld | 777 E. Wisconsin Avenue | 19th Floor | | Milwaukee | WI | 53202 | |
| Robinson Securities, LLC | Corporate Actions | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| Robinhood Securities, LLC | Corporate Actions | Dawn Pagliaro | 500 Colonial Center Pkwy | Suite 100 | Lake Mary | FL | 32746 | |
| Safra Securities LLC | Corporate Actions | 546 Fifth Avenue | | | New York | NY | 10036 | |
| Sanford C. Bernstein & Co., LLC | Anita Bactawar | 1 North Lexington Ave | C/O Ridge | | White Plains | NY | 10601 | |
| Scotia Capital (USA) Inc. | Corporate Actions | 250 Vesey Street | | | New York | NY | 10281 | |
| Scotia Capital (USA) Inc. | Tim Corso | One Liberty Plaza | | | New York | NY | 10006 | |
| Scotia Capital Inc./CDS** | Corporate Actions | Luisa Domingues | 40 King Street W | | Toronto | ON | M5H1H1 | Canada |
| Scotia Capital Inc./CDS** | Lilian Nie | Corporate Actions | 40 King Street W | 23rd Floor | Toronto | ON | M5H1H1 | Canada |
| SEI Private Trust Company | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SEI Private Trust Company/C/O Gwp | Diana Mason | Corporate Actions | 1 Freedom Valley Drive | | Oaks | PA | 19456 | |
| SEI Private Trust Company/C/O Gwp | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SG Americas Securities, LLC | Charles Hughes | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| SG Americas Securities, LLC | Paul Mitsakos | 480 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| SSB - Blackrock Institutional Trust | Linda Selbach | 45 Fremont Street | | | San Francisco | CA | 94120-7101 | |
| SSB - Blackrock Institutional Trust | Trina Estremera | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| SSB - Trust Custody | Ed Chaney | Vice President | 1200 Crown Colony Drive | | Quincy | MA | 02169 | |
| SSB&T Co/Client Custody Services | Myriam Piervil | Assistant Vice President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank & Trust Company | Proxy Services | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| State Street Bank & Trust Company | Myriam Piervil | Assistant Vice President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank & Trust/State Street | Joseph J. Callahan | Global Corp Action Dept Jab5w | PO Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank And Trust Company | Christine Sullivan | 1776 Heritage Dr. | | | North Quincy | MA | 02171 | |
| State Street Bank And Trust Company | Karen T Johndrow | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| Sterne, Agee & Leach, Inc. | Attn: Justin Woodham | Corporate Actions | 2 Perimeter Park South | Suite 100W | Birmingham | AL | 35243 | |
| Sterne, Agee & Leach, Inc. | Ken Simpson, James Mezrano | 2 Perimeter Park | Suite 100w | | Birmingham | AL | 35209 | |
| Stifel, Nicolaus & Company, Incorporated | 50 N Broadway | One Financial Plaza | | | St Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Chris Wiegand | 501 N Broadway | | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Tina Schweitzer | One Financial Plaza | 501 N Broadway | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Zachary J. Resmann | 501 N Broadway | | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | C/O Median Communications | 200 Regency Forest Drive | | | Cary | NC | 27518 | |
| Stockcross Financial Services, Inc. | Attn: Corporate Actions, Loretta Racer | 1900 St. James Place | Suite 120 | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Kimberley Dehn | 1900 St. James Place | Suite 120 | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Lisa Brunson | 9464 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Corporate Actions | 9464 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Diane Tobey | 77 Summer Street | | | Boston | MA | 02110 | |
| TD Ameritrade Clearing, Inc. | Attn: Corp Actions | Janice Gude, Suzanne Brodd | 200 S. 108th Avenue | | Omaha | NE | 68154 | |
| TD Ameritrade Clearing, Inc. | Kevin Strine | 4211 S. 102nd Street | | | Omaha | NE | 68127 | |
| TD Ameritrade Clearing, Inc. | Mandi Foster | 1005 N. Ameritrade Place | | | Bellevue | NE | 68005 | |
| TD Waterhouse Canada Inc./CDS** | Yousuf Ahmed | 77 Bloor Street West | 3rd Floor | | Toronto | ON | M4Y 2T1 | Canada |
| Texas Treasury Safekeeping Trust Com | Janie Dominguez | 208 E. 10th Street | Room 410 | | Austin | TX | 78701 | |
| Texas Treasury Safekeeping Trust Company | Janie Dominguez | 208 E. 10th Street | Room 410 | | Austin | TX | 78701 | |
| The Bank Of New York Mellon | Jennifer May | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon/Mellon T | Sean Garrison | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of Nova Scotia/Client A | Corporate Actions | 40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| The Bank Of Nova Scotia/Client B/CDS** | Carol Anderson | 40 King Street W | | | Toronto | ON | M5H 1H1 | Canada |
| The Bank Of Nova Scotia/Client B/CDS** | Corporate Actions | 40 King St. West | 23rd Floor | | Toronto | ON | M5H 1H1 | Canada |
| The Bank Of Nova Scotia/Client B/CDS** | Corporate Actions | 40 King St. West | 23rd Floor | | Toronto | ON | M5H 1H1 | Canada |
| The Huntington National Bank | Corporate Actions | David Gunning | 5555 Cleveland Ave. | Gw4e62 | Columbus | OH | 43231 | |
| The Huntington National Bank | David Gunning | 5555 Cleveland Ave. | Gw4e62 | | Columbus | OH | 43231 | |
| The Huntington National Bank | Paula Fletcher | 7 Easton Oval | | | Columbus | OH | 43219 | |
| The Northern Trust Company | Andrew Lussen | Attn: Capital Structures-C1n | 801 S Canal Street | | Chicago | IL | 60607 | |



**Exhibit B**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| The Northern Trust Company | Attn: Corporate Actions | Ryan  Chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: Corporate Actions | Ryan  Chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| Tradestation Securities, Inc. | Attn: Andrea Augustin | Corporate Actions | 8050 SW 10th St | | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Attn: David Bialer | 8050 SW 10th Street | Suite 400 | | Plantation | FL | 33324 | |
| U.S. Bancorp Investments, Inc. | Attn: Cherice Tveit | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Attn: Reorg Department | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Kevin Brown | Assistant Vice President | 60 Livingston Ave | | St. Paul | MN | 55107-1419 | |
| U.S. Bank N.A. | Stephanie Kapta | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Third Party Lending | Scott Olson | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| UBS Ag Stamford Branch/As Custodian | Gregory Contaldi | Director | 1000 Harbor Blvd | 5th Floor | Weehawken | NJ | 07086 | |
| UBS Financial Services Inc. | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| UBS Securities LLC | Gregory Contaldi | 1000 Harbor Blvd | 5th Floor | | Weehawken | NJ | 07086 | |
| UBS Securities LLC/Securities Lendin | Gregory Contaldi | 480 Washington Blvd | 12th Floor | | Jersey City | NJ | 07310 | |
| UMB Bank, National Association | Vincent Duncan | 928 Grand Blvd | | | Kansas City | MO | 64133 | |
| Vanguard Marketing Corporation | | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | |
| Vanguard Marketing Corporation | | Po Box 1170 | | | Valley Forge | PA | 19482-1170 | |
| Vanguard Marketing Corporation | Attn: Ben Beguin | 14321 N. Northsight Boulevard | | | Scottsdale | AZ | 85260 | |
| Velox Clearing LLC | | 2400 E Katella Ave | | | Anaheim | CA | 92806 | |
| Vision Financial Markets LLC | Ana Martinez | 120 Long Ridge Road | 3 North | | Stamford | CT | 06902 | |
| Vision Financial Markets LLC | Ana Martinez | Associate Vice President | 4 High Ridge Park | | Stamford | CT | 06804 | |
| Vision Financial Markets LLC | Ana Martinez | Corporate Actions | 4 High Ridge Park | | Stamford | CT | 06804 | |
| Wedbush Securities Inc. | Alan Ferreira | P.O. Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc. | Donna Wong | 1000 Wilshire Blvd | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc./P3 | Alan Ferreira | 1000 Wilshire Blvd | Suite #850 | | Los Angeles | CA | 90030 | |
| Wells Fargo Bank, N.A./Sig | Attn: April S. Powers | Corporate Actions | 550 S. Tryon St. | | Charlotte | NC | 28202 | |
| Wells Fargo Bank, N.A./Sig | Robert Matera | Vice President | 1525 W W T Harris Blvd | 1st Floor | Charlotte | NC | 28262-8522 | |
| Wells Fargo Bank, National Association | Corporate Actions | 733 Marquette Avenue | 5th Floor | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank, National Association | Lora  Dahle | Corporate Actions | 550 South 4th Street | Mac N9310-141 | Minneapolis | MN | 55415 | |
| Wells Fargo Bank, National Association | Lora Dahle | 550 South 4th Street | Mac N9310-141 | | Minneapolis | MN | 55415 | |
| Wells Fargo Clearing Services LLC | Matt Buettner | 2801 Market Street | H0006-09b | | St. Louis | MO | 63103 | |
| Wells Fargo Securities, LLC | Robert Matera | Corp Actions - NC0675 | 1525 West W.T. Harris Blvd | Suite 1B1 | Charlotte | NC | 28262 | |
| Wells Fargo Securities, LLC/Securities Finance | Steve Turner | Corp Actions - NC0675 | 1525 West W.T. Harris Blvd | Suite 1B1 | Charlotte | NC | 28262 | |
| Wilson-Davis & Co., Inc. | Bill Walker | 236 South Main Street | | | Salt Lake City | UT | 84101 | |

# **<u>Exhibit C</u>**



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adam Chappell | | Address on File | | | | | | |
| Adrian M Reece | | Address on File | | | | | | |
| Adrienne Rosenfeld TOD | David Scott Rosenfeld | Address on File | | | | | | |
| Alan Byrnes | | Address on File | | | | | | |
| Albert A Kuntz | | Address on File | | | | | | |
| Albert Lindahl | | Address on File | | | | | | |
| Alfred F Steimel | | Address on File | | | | | | |
| Alice M O Halloran | | Address on File | | | | | | |
| Alice Nicole Lusk | | Address on File | | | | | | |
| Alison Marie Folland | | Address on File | | | | | | |
| Allison Mckey | | Address on File | | | | | | |
| Andrea G Huggins | | Address on File | | | | | | |
| Andrew D Parker | | Address on File | | | | | | |
| Angela Cote | | Address on File | | | | | | |
| Angela R Schwertfeger | | Address on File | | | | | | |
| Anita M Wible | | Address on File | | | | | | |
| Ann P Hayes | | Address on File | | | | | | |
| Anne Pannier Butler & A Jerry Butler JT Ten | | Address on File | | | | | | |
| Anthony Giuliano | | Address on File | | | | | | |
| Antionette Oddo | | Address on File | | | | | | |
| Ardith Williams & Cody Craker JT Ten | | Address on File | | | | | | |
| Ashley M Mcnamee | | Address on File | | | | | | |
| Barbara B Gillespie | | Address on File | | | | | | |
| Barbara Gail Goodman | | Address on File | | | | | | |
| Barbara J Mackin TOD | Todd V Mackin | Address on File | | | | | | |
| Barbara Sterling | | Address on File | | | | | | |
| Billy D Stevens | | Address on File | | | | | | |
| Bradley J Holly | | Address on File | | | | | | |
| Brenda Hart | | Address on File | | | | | | |
| Brian D Ashburn | | Address on File | | | | | | |
| Brian D Hoffman | | Address on File | | | | | | |
| Brian E Jensen | | Address on File | | | | | | |
| Brian E Kihneman | | Address on File | | | | | | |
| Brian L Alex | | Address on File | | | | | | |
| Brooks Gagstetter | | Address on File | | | | | | |
| Bruce Kapner | Cust Stacy Kapner UGMA NY | Address on File | | | | | | |
| Bruce R Deboer | | Address on File | | | | | | |
| Buddy A Atkinson | | Address on File | | | | | | |
| Cameron Nemecek & Carol Winkler JT Ten | | Address on File | | | | | | |
| Cara D Mezydlo | | Address on File | | | | | | |
| Carin S Knickel | | Address on File | | | | | | |
| Carmine Masi & Ramona Masi JT Ten | | Address on File | | | | | | |
| Carol Christensen | | Address on File | | | | | | |
| Carol Donaldson | | Address on File | | | | | | |
| Carol Wilson | | Address on File | | | | | | |
| Caroline M Long & Derrell K Long Jr & Carlene M Long JT Ten | | Address on File | | | | | | |
| Carolyn R Grant & Henry N Grant JT Ten | | Address on File | | | | | | |
| Carrie Salerno | | Address on File | | | | | | |
| Cede & Co | | Address on File | | | | | | |
| Chad C Semmen | | Address on File | | | | | | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Chad P Hauris | | Address on File | | | | | | |
| Chansamone R Tani | | Address on File | | | | | | |
| Charity M Harvey | | Address on File | | | | | | |
| Charlene A Christensen & Rhea Turner JT Ten | | Address on File | | | | | | |
| Charlotte P Cooper | | Address on File | | | | | | |
| Chenine Wozniak | | Address on File | | | | | | |
| Christina L Nugent | | Address on File | | | | | | |
| Christopher A Woods | | Address on File | | | | | | |
| Christopher H Daws | | Address on File | | | | | | |
| Christopher J Ebright | | Address on File | | | | | | |
| Christopher W Bigney | | Address on File | | | | | | |
| Claudia E Schneider | c/o Claudia Nugent | Address on File | | | | | | |
| Coleen Sundsted | | Address on File | | | | | | |
| Craig Heath | | Address on File | | | | | | |
| Curtiss R Northcutt | | Address on File | | | | | | |
| Cynthia M Lightfritz | | Address on File | | | | | | |
| Dale L Reifschneider | | Address on File | | | | | | |
| Dana C Larson | | Address on File | | | | | | |
| Dana L Johnston | | Address on File | | | | | | |
| Dana M Kafferlin | | Address on File | | | | | | |
| Dane A Briggs | | Address on File | | | | | | |
| Daniel Ryan | | Address on File | | | | | | |
| Danny Gray | | Address on File | | | | | | |
| Darlene D Hill | | Address on File | | | | | | |
| Darrel D Brendle | | Address on File | | | | | | |
| Darrell W Marker | | Address on File | | | | | | |
| David Beck | | Address on File | | | | | | |
| David Danner | | Address on File | | | | | | |
| David F Macdowell | | Address on File | | | | | | |
| David G Majewski | | Address on File | | | | | | |
| David K Manning Jr | | Address on File | | | | | | |
| David L Heller TOD | Dorothy S Hill | Address on File | | | | | | |
| David M Seery | | Address on File | | | | | | |
| David M Simpson | | Address on File | | | | | | |
| David Meixell | | Address on File | | | | | | |
| David R Mcdonald | | Address on File | | | | | | |
| David R Pagel | | Address on File | | | | | | |
| David S Evenden | | Address on File | | | | | | |
| Davis G Gomez | | Address on File | | | | | | |
| Debbie New | | Address on File | | | | | | |
| Deborah K Peacock | | Address on File | | | | | | |
| Deborah Kong | | Address on File | | | | | | |
| Debra A Saldana | | Address on File | | | | | | |
| Demetrious Simotas | Cust Sevasti Simotas UGMA CA | Address on File | | | | | | |
| Dennis H Dahlberg | | Address on File | | | | | | |
| Diane L Blair | | Address on File | | | | | | |
| Director Of Finance State Of Hawaii | | 250 S Hotel Street Room 304 | | | Honolulu | HI | 96813 | |
| Director Of Finance State Of Hawaii | Unclaimed Property Branch | Box 150 | | | Honolulu | HI | 96810-0150 | |
| Dominic Arena | | Address on File | | | | | | |
| Donald F Koenig | | Address on File | | | | | | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dorene P Sitts | | Address on File | | | | | | |
| Douglas L Rolfsrud & Debbie Rolfsrud JT Ten | | Address on File | | | | | | |
| Duane A Paulsen & Helen T Paulsen JT Ten | | Address on File | | | | | | |
| Edward D Folland | | Address on File | | | | | | |
| Edward V Phillips | | Address on File | | | | | | |
| Edwin H Luikart & Nancy C Luikart JT Ten | | Address on File | | | | | | |
| Eileen Hyska | | Address on File | | | | | | |
| Elvera Berryman | | Address on File | | | | | | |
| Emil Steinfink & Paula Steinfink Ten Com | | Address on File | | | | | | |
| Emily Caldwell | | Address on File | | | | | | |
| Eric J Koster | | Address on File | | | | | | |
| Eric K Hagen | | Address on File | | | | | | |
| Eric K Swenson | | Address on File | | | | | | |
| Eric M Ewoniuk | | Address on File | | | | | | |
| Eric T Ruppe | | Address on File | | | | | | |
| Erica Ann Ellis | | Address on File | | | | | | |
| Erin B Wanner | | Address on File | | | | | | |
| Estella Ann Loitsch | | Address on File | | | | | | |
| Esther Smith | | Address on File | | | | | | |
| Eugene Wallach | | Address on File | | | | | | |
| Eva V Vaughan | | Address on File | | | | | | |
| Evgeny Andronov | | Address on File | | | | | | |
| Florene J Allen | | Address on File | | | | | | |
| Frank H Kozmon | | Address on File | | | | | | |
| Fredrick F Holcomb | | Address on File | | | | | | |
| Gail M Michel | | Address on File | | | | | | |
| Gail Sundsted & Coleen Sundsted JT Ten | | Address on File | | | | | | |
| Gary C Showalter | | Address on File | | | | | | |
| Gary D Wright | | Address on File | | | | | | |
| Gary L Feist | | Address on File | | | | | | |
| Gary W Bullock | | Address on File | | | | | | |
| Gene A Ballard | | Address on File | | | | | | |
| Genovebo Juarez Jr | | Address on File | | | | | | |
| George B Felt Tr UA 02/01/91 | Anne Susan Felt Child S Trust | Address on File | | | | | | |
| George B Felt Tr UA 02/01/91 | Kimberly Felt Child S Trust | Address on File | | | | | | |
| George B Felt Tr UA 02/01/91 | Rebecca Felt Child S Trust | Address on File | | | | | | |
| George B Petersen | | Address on File | | | | | | |
| George Burrows Felt | | Address on File | | | | | | |
| George C Wharton | | Address on File | | | | | | |
| George L Jewell | | Address on File | | | | | | |
| Gerald R Armstrong | | Address on File | | | | | | |
| Gerry D Cotton | | Address on File | | | | | | |
| Gilberto Barragan | | Address on File | | | | | | |
| Gillian E Mcgrane | | Address on File | | | | | | |
| Ginny D Mead | | Address on File | | | | | | |
| Gordon J Settlow & Alice J Settlow JT Ten | | Address on File | | | | | | |
| Gregory S Abell | | Address on File | | | | | | |
| Greta J Stockwell | | Address on File | | | | | | |
| Gudrun Grace | | Address on File | | | | | | |
| Gwen F Giles | | Address on File | | | | | | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hampton L Edwards & Lurie A Edwards JT Ten | | Address on File | | | | | | |
| Harlan Schnell-brakeley | | Address on File | | | | | | |
| Helen I Tangen | | Address on File | | | | | | |
| Henry Hsu & Marian Hsu JT Ten | | Address on File | | | | | | |
| Ian H Petersen | | Address on File | | | | | | |
| Ian P Stewart | | Address on File | | | | | | |
| Ivan P Roller | | Address on File | | | | | | |
| J Diane Cunningham | | Address on File | | | | | | |
| Jack E Braun | | Address on File | | | | | | |
| Jack T Lowder | | Address on File | | | | | | |
| Jacki Timm Rohan | | Address on File | | | | | | |
| Jagadeesan Sethuraman | | Address on File | | | | | | |
| James A Hobson | | Address on File | | | | | | |
| James B Luchi | | Address on File | | | | | | |
| James E Catlin | | Address on File | | | | | | |
| James E Dobrovolny | | Address on File | | | | | | |
| James E Moffett | | Address on File | | | | | | |
| James G Longtin | | Address on File | | | | | | |
| James G Savory | | Address on File | | | | | | |
| James Lorenz | | Address on File | | | | | | |
| James T Chavez | | Address on File | | | | | | |
| Janelle Anderson | | Address on File | | | | | | |
| Janet Dassinger | | Address on File | | | | | | |
| Janice Sundsted | | Address on File | | | | | | |
| Jared C Hoerner | | Address on File | | | | | | |
| Jason A Ott | | Address on File | | | | | | |
| Jason L Hoffschneider | | Address on File | | | | | | |
| Jeanette V Burchell & Jeffrey S Burchell Tr UA 05/16/02 | | Address on File | | | | | | |
| Jeanne E Harris | | Address on File | | | | | | |
| Jeffery A Sall | | Address on File | | | | | | |
| Jeffrey R Brown | | Address on File | | | | | | |
| Jeffrey W Bartholomew | | Address on File | | | | | | |
| Jennifer Baker | | Address on File | | | | | | |
| Jennifer L Gamrod | | Address on File | | | | | | |
| Jennifer R Chapman | | Address on File | | | | | | |
| Jerome A Bellian | | Address on File | | | | | | |
| Jerry Lamoreaux & Josel Lamoreaux JT Ten | | Address on File | | | | | | |
| Jerry Smith | | Address on File | | | | | | |
| Jerry V Martin | | Address on File | | | | | | |
| Jesse Beljan & Paul J Tomasi JT Ten | | Address on File | | | | | | |
| Jesse L Olson | | Address on File | | | | | | |
| Jessica J Benson | | Address on File | | | | | | |
| Jill R Goodman | | Address on File | | | | | | |
| Jim Enge | | Address on File | | | | | | |
| Jim F Mccormick | | Address on File | | | | | | |
| Jo Anne Cook | | Address on File | | | | | | |
| Joann Carbone | | Address on File | | | | | | |
| Joann K Shepherd | | Address on File | | | | | | |
| Joanne P Chenoweth | | Address on File | | | | | | |
| John B Kelso | | Address on File | | | | | | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Browning | | Address on File | | | | | | |
| John G Lynch | | Address on File | | | | | | |
| John H Ory | | Address on File | | | | | | |
| John H Reitz Jr & Mary A Reitz JT Ten | | Address on File | | | | | | |
| John J Peruka | | Address on File | | | | | | |
| John L Kirkpatrick | | Address on File | | | | | | |
| John Lawrence Greenwood Jr & Patsy L Greenwood JT Ten | | Address on File | | | | | | |
| John Swinkels | c/o Mike Swinkels | Address on File | | | | | | |
| John W Butterworth | | Address on File | | | | | | |
| John W Mc Fadden Jr & June A Mc Fadden JT Ten | | Address on File | | | | | | |
| Jon A Abrahamson | | Address on File | | | | | | |
| Jonathan J Conley | | Address on File | | | | | | |
| Joseph A Miceli & Jo Anne Marie Miceli JT Ten | | Address on File | | | | | | |
| Judy P Sawyer | | Address on File | | | | | | |
| Judy Powell Seal | | Address on File | | | | | | |
| Julia J Henderson | | Address on File | | | | | | |
| Justin L Clock | | Address on File | | | | | | |
| K M Investments LLC | | Address on File | | | | | | |
| K Scott Saucier | | Address on File | | | | | | |
| Karen L Freiburger | | Address on File | | | | | | |
| Karen M Sparks | | Address on File | | | | | | |
| Karen P Folland | | Address on File | | | | | | |
| Karen P Nicely | | Address on File | | | | | | |
| Karl D Hanni | Cust Judd Weston Hanni UTMA UT | Address on File | | | | | | |
| Karl L Stefan | Cust Melanie A Stefan UGMA PA | Address on File | | | | | | |
| Katherine L Bauer | | Address on File | | | | | | |
| Kathleen J Fox | | Address on File | | | | | | |
| Kelly C Lewis Jr | | Address on File | | | | | | |
| Kelly Corbell | | Address on File | | | | | | |
| Kendall B Smart | | Address on File | | | | | | |
| Kenneth Kueng | | Address on File | | | | | | |
| Kent Bahl & Alene Bahl JT Ten | | Address on File | | | | | | |
| Kent R Preszler | | Address on File | | | | | | |
| Kevin D Lund | | Address on File | | | | | | |
| Kevin D Schmaltz | | Address on File | | | | | | |
| Kim C Aasand Cust | Aaron T Aasand UTMA AK | Address on File | | | | | | |
| Kimberly A Roalson | | Address on File | | | | | | |
| Kristine A Wolf | | Address on File | | | | | | |
| Kyle J Waggoner | | Address on File | | | | | | |
| Larry D Mcconnell | | Address on File | | | | | | |
| Larry G Davis & Nancy C Davis JT Ten | | Address on File | | | | | | |
| Lauren Dauer | | Address on File | | | | | | |
| Lauren Schumacher | | Address on File | | | | | | |
| Laurisa A Canini | | Address on File | | | | | | |
| Leo R Sutton Jr | | Address on File | | | | | | |
| Leonard Tarantini | | Address on File | | | | | | |
| Lewis G Thomas | | Address on File | | | | | | |
| Lisa B Dobos | | Address on File | | | | | | |
| Lonnie B Hanauer | | Address on File | | | | | | |
| Louis E Yona & Grace Yona JT Ten | | Address on File | | | | | | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lyle S Swain | | Address on File | | | | | | |
| Lynae Harper | | Address on File | | | | | | |
| Lyne Andrich | | Address on File | | | | | | |
| Lynn E Blott Tr UA 04/09/2010 | | Address on File | | | | | | |
| Lynn J Bollen | | Address on File | | | | | | |
| Margaret D Webster | | Address on File | | | | | | |
| Margaret Mary Stroock | | Address on File | | | | | | |
| Marilyn Y Faux | | Address on File | | | | | | |
| Marion T Christie-campbell | | Address on File | | | | | | |
| Mark D Strickland | | Address on File | | | | | | |
| Mark K Odegard | | Address on File | | | | | | |
| Mark M Suckow & Susan K Suckow JT Ten | | Address on File | | | | | | |
| Mark S Simpson | | Address on File | | | | | | |
| Marlene K Gronenthal | | Address on File | | | | | | |
| Martha Snead Holloway | | Address on File | | | | | | |
| Martin R Etzel | | Address on File | | | | | | |
| Martin R Falvey | | Address on File | | | | | | |
| Marvin A Simpson | | Address on File | | | | | | |
| Mary A Williams | | Address on File | | | | | | |
| Mary C Anderson Trust UA 10/01/03 | | Address on File | | | | | | |
| Mary Ellen Ryan & John L Kennedy JT Ten | | Address on File | | | | | | |
| Mary Lamar Murphy | | Address on File | | | | | | |
| Matina K Lagos | | Address on File | | | | | | |
| Matthew Dankner | | Address on File | | | | | | |
| Matthew Good | | Address on File | | | | | | |
| Maureen E Drexler | | Address on File | | | | | | |
| Maurice Mcneel & Freddie Mcneel Ten Com | | Address on File | | | | | | |
| Melba Heller | | Address on File | | | | | | |
| Melinda N Elliss | | Address on File | | | | | | |
| Melissa M Theurer | | Address on File | | | | | | |
| Melvain L Hendricks | | Address on File | | | | | | |
| Mercedes Gotwald | | Address on File | | | | | | |
| Michael A Raines | | Address on File | | | | | | |
| Michael B Walen | | Address on File | | | | | | |
| Michael F Morrissey | | Address on File | | | | | | |
| Michael Hutchinson | | Address on File | | | | | | |
| Michael J Fitzmaurice | | Address on File | | | | | | |
| Michael J Legler | | Address on File | | | | | | |
| Michael J Nelson | | Address on File | | | | | | |
| Michael L Muller | | Address on File | | | | | | |
| Michael S Soehren | | Address on File | | | | | | |
| Michael S Wilson | | Address on File | | | | | | |
| Michael Scott Regan | | Address on File | | | | | | |
| Michael Vendegnia | | Address on File | | | | | | |
| Michelle Murphy | | Address on File | | | | | | |
| Mildred G Kleinschmidt | | Address on File | | | | | | |
| Mimanell Parry Rowe | | Address on File | | | | | | |
| Mitzi M Maurer | | Address on File | | | | | | |
| Myra J Crutcher & Gary S Crutcher JT Ten | | Address on File | | | | | | |
| Nancy J Gunther | | Address on File | | | | | | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nancy Lea Sullivan | | Address on File | | | | | | |
| Naomi Lisa Kramer Dorfman | | Address on File | | | | | | |
| Natalie Hook | | Address on File | | | | | | |
| Nathan E Stahlecker | | Address on File | | | | | | |
| Nathaniel Zipple | | Address on File | | | | | | |
| Nicole M Tebow | | Address on File | | | | | | |
| Nikole S Bigley | | Address on File | | | | | | |
| Olivia S Reyes | | Address on File | | | | | | |
| Orion L Skinner | | Address on File | | | | | | |
| Patrice Oneal Shadid | | Address on File | | | | | | |
| Patricia A Hewitt | | Address on File | | | | | | |
| Patricia Ann Loeber | | Address on File | | | | | | |
| Patrick Callahan | | Address on File | | | | | | |
| Patrick Hauf & Amy G Hauf JT Ten | | Address on File | | | | | | |
| Patrick J Beehler | | Address on File | | | | | | |
| Patrick J Robinson | | Address on File | | | | | | |
| Paul Alan Couperus | | Address on File | | | | | | |
| Paul Daniel Lattin | | Address on File | | | | | | |
| Paul M Hagood | | Address on File | | | | | | |
| Paula M Sciortino | | Address on File | | | | | | |
| Peggy A Kurse | | Address on File | | | | | | |
| Peggy J Goss | | Address on File | | | | | | |
| Peggy S Butler | | Address on File | | | | | | |
| Penny S Parten | | Address on File | | | | | | |
| Philip E Doty | | Address on File | | | | | | |
| Philip Holland | | Address on File | | | | | | |
| Philip M Tippen | | Address on File | | | | | | |
| Phyllis Vollstedt Ex | Est Merle G Eberle | Address on File | | | | | | |
| Rachel E Murphy | | Address on File | | | | | | |
| Rafe R Espinoza | | Address on File | | | | | | |
| Ralph Lee Ziesmer III | | Address on File | | | | | | |
| Ray E Jones | | Address on File | | | | | | |
| Ray Jones | | Address on File | | | | | | |
| Raymond C Mann | | Address on File | | | | | | |
| Richard A Edwards & Peggy J Edwards JT Ten | | Address on File | | | | | | |
| Richard A Haefele | | Address on File | | | | | | |
| Richard A Zablocki | | Address on File | | | | | | |
| Richard B Hill | | Address on File | | | | | | |
| Richard C Osterhout & Diane R Osterhout Ten Ent | | Address on File | | | | | | |
| Richard H Boone | | Address on File | | | | | | |
| Richard H Ebert | | Address on File | | | | | | |
| Richard J Meyer & Mary B Meyer JT Ten | | Address on File | | | | | | |
| Robert B Harrison & Judy M Harrison Tr | Harrison Family Trust UA 10/28/2005 | Address on File | | | | | | |
| Robert Buchanan | | Address on File | | | | | | |
| Robert C Lorenz | | Address on File | | | | | | |
| Robert Clay Taylor | | Address on File | | | | | | |
| Robert E Gallman & Nyla G Gallman JT Ten | | Address on File | | | | | | |
| Robert F Shryock | | Address on File | | | | | | |
| Robert Ford | | Address on File | | | | | | |
| Robert G Cooper | | Address on File | | | | | | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert H Ebert Jr | | Address on File | | | | | | |
| Robert J Boomer | | Address on File | | | | | | |
| Robert L Willis | | Address on File | | | | | | |
| Robert Mcculloch | | Address on File | | | | | | |
| Robert T Mcnaughton | | Address on File | | | | | | |
| Robert W Hill | | Address on File | | | | | | |
| Robert W Satterfield & Joye L Satterfield JT Ten | | Address on File | | | | | | |
| Robin L Swank | | Address on File | | | | | | |
| Roderick S Coy & Dixie E Coy JT Ten | | Address on File | | | | | | |
| Rodney E League | | Address on File | | | | | | |
| Roger D Mac Kenzie | | Address on File | | | | | | |
| Roger L Valliquette | | Address on File | | | | | | |
| Roman W Fedyk | | Address on File | | | | | | |
| Ron Linn | | Address on File | | | | | | |
| Ronald E Drye | | Address on File | | | | | | |
| Rosina B Dewar | Cust Heather Jeppi Dewar UGMA CA | Address on File | | | | | | |
| Ross E Weaver | | Address on File | | | | | | |
| Roy Uemura & Jane Uemura Ten Com | | Address on File | | | | | | |
| Russell J Kruzinski & Rose Mary Kruzinski JT Ten | | Address on File | | | | | | |
| Russell K Honeycutt & Joyce M Honeycutt JT Ten | | Address on File | | | | | | |
| Russell W Weber | | Address on File | | | | | | |
| Ryan K Vera | | Address on File | | | | | | |
| Ryan Leininger | | Address on File | | | | | | |
| Ryanne N Allen | | Address on File | | | | | | |
| Ryne M Mading | | Address on File | | | | | | |
| S Arthur Stewart | | Address on File | | | | | | |
| Samuel Ian Baird | | Address on File | | | | | | |
| Sarah Frances Johnson-Welch | | Address on File | | | | | | |
| Sarah Jane Folland | | Address on File | | | | | | |
| Scott Chelgren | | Address on File | | | | | | |
| Scott F Szymanski | | Address on File | | | | | | |
| Scott Manwaring | | Address on File | | | | | | |
| Shahir Ghani | | Address on File | | | | | | |
| Shannon Wojcik | | Address on File | | | | | | |
| Sharon Oneal Loerwald | | Address on File | | | | | | |
| Sheldon A Manekin & Lawrence E Manekin JT Ten | | Address on File | | | | | | |
| Shelley Christensen | | Address on File | | | | | | |
| Shelley Murao | | Address on File | | | | | | |
| Sherry Hooton | | Address on File | | | | | | |
| Shirley Ann Hayes | | Address on File | | | | | | |
| Simon W Cohn | | Address on File | | | | | | |
| Sirikka R Lohoefener | | Address on File | | | | | | |
| Sonia Martinez | | Address on File | | | | | | |
| Stephen M Greig | | Address on File | | | | | | |
| Steven E Berge | | Address on File | | | | | | |
| Steven M Coy | | Address on File | | | | | | |
| Sue J Moore | | Address on File | | | | | | |
| Susan Faye Laser | Cust Rachel Faye Scherer UTMA FL | Address on File | | | | | | |
| Susan G Pollmiller | | Address on File | | | | | | |
| Susan Katz | | Address on File | | | | | | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Susan M Monroe | | Address on File | | | | | | |
| Tammi J Henry | | Address on File | | | | | | |
| Telford S Eggleston Jr & Doris S Eggleston Tr UA 12-Aug-94 | The Telford S Jr & Doris S Eggleston Revocable Living Trust | Address on File | | | | | | |
| Terry L Pickett | | Address on File | | | | | | |
| The Eisenmayor Family Trust | | Address on File | | | | | | |
| Theodore W Macdowell | | Address on File | | | | | | |
| Thomas A Ashby | | Address on File | | | | | | |
| Thomas B Smith | | Address on File | | | | | | |
| Thomas B Smith & Rebecca A Smith JT Ten | | Address on File | | | | | | |
| Thomas C Siirola | | Address on File | | | | | | |
| Thomas H Gibbons | | Address on File | | | | | | |
| Thomas L Aller | | Address on File | | | | | | |
| Thomas L Beebe | | Address on File | | | | | | |
| Thomas L Kelly Jr | | Address on File | | | | | | |
| Thomas L Mccray | | Address on File | | | | | | |
| Thomas S Kalberer | | Address on File | | | | | | |
| Thomas W Hill | | Address on File | | | | | | |
| Timothy J Brown | | Address on File | | | | | | |
| Timothy M Mcdougal | | Address on File | | | | | | |
| Tsion Taye | | Address on File | | | | | | |
| Tyler Rizzi | | Address on File | | | | | | |
| Vernon L Parenton | Cust Robert Scott Parenton UGMA LA | Address on File | | | | | | |
| Vernon L Parenton & Kathleen A Andrus JT Ten | | Address on File | | | | | | |
| Virgil S Koppes | | Address on File | | | | | | |
| Virginia Gagliardi | | Address on File | | | | | | |
| W L Simpkins Jr & G V Simpkins JT Ten | | Address on File | | | | | | |
| Walter A Krakauskas | | Address on File | | | | | | |
| Warren Curg Johnson | | Address on File | | | | | | |
| Warren M Dansie & Kristina Dansie JT Ten | | Address on File | | | | | | |
| Wayne A Rasanen | | Address on File | | | | | | |
| Wedbush Securities Inc | | Address on File | | | | | | |
| Wendell M Cook & Blythe E Cook JT Ten | | Address on File | | | | | | |
| Wenonah Investment Guild A Partnership | Attn: Brenda Tryan | Address on File | | | | | | |
| Wesley Faulkner | | Address on File | | | | | | |
| Wesley M Breland | | Address on File | | | | | | |
| Wilbur Ivan Jackson | | Address on File | | | | | | |
| William A Abbott | | Address on File | | | | | | |
| William Joseph Kihneman Jr | | Address on File | | | | | | |
| William N Hahne | | Address on File | | | | | | |
| William P Bartlett & Claire M Bartlett JT Ten | | Address on File | | | | | | |

# **<u>Exhibit D</u>**



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| Bank of America DTC #0773 #05198 | bascorporateactions@bofasecurities.com |
| Bank of America DTC #0773 #05198 | corpactionsproxy@ml.com |
| Bank of America DTC #0773 #05198 | cpactionslitigation@ml.com |
| Bank of America NA/Client Assets DTC #02251 | tss.corporate.actions@bankofamerica.com |
| Barclays Capital Inc. DTC #0229 | nyvoluntary@barclays.com |
| Bloomberg | release@bloomberg.net |
| BMO Nesbitt Burns Inc./CDS** DTC# 05043 | phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc./CDS** DTC# 05043 | wmpoclass.actions@bmo.com |
| Broadridge | specialprocessing@broadridge.com |
| Brown Brothers Harriman & Co. DTC #010 | edwin.ortiz@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | mavis.luque@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | michael.lerman@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | nj.mandatory.inbox@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | paul.nonnon@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | sean.imhof@bbh.com |
| Charles Schwab & Co. Inc. DTC #0164 | phxmcbr@schwab.com |
| Charles Schwab & Co. Inc. DTC #0164 | voluntarysetup@schwab.com |
| Citibank, N.A. DTC #0908 | gts.caec.tpa@citi.com |
| Clearstream International SA | ca_general.events@clearstream.com |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Credit Agricole Secs USA Inc. DTC #0651 | csicorpactions@ca-cib.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | list.nyevtintgrp@credit-suisse.com |
| Deutsche Bank Securities Inc. DTC #0573 | jaxca.notifications@db.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | drit@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| Euroclear Bank S.A./N.V. | equdr@euroclear.com |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
| Foliofn Investments | proxyservices@folioinvesting.com |
| Goldman Sachs & Co DTC #0005 | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co DTC #0005 | newyorkannchub@gs.com |
| Interactive Brokers LLC DTC#0017 | bankruptcy@ibkr.com |
| Jefferies LLC DTC #0019 | corporate_actions_reorg@jefferies.com |
| Jefferies LLC DTC #0019 | mhardiman@jefferies.com |
| JPMorgan Chase Bank | jpmorganinformation.services@jpmchase.com |
| JPMorgan Clearing Corp. DTC #0352 | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| Mediant Communications | documents@mediantonline.com |
| Mitsubishi UFJ Trust & Banking Corp DTC #2932 | corporateactions-dl@us.tr.mufg.jp |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| Morgan Stanley Smith Barney DTC #0015 | cavsdom@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | john.falco@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | proxy.balt@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | raquel.del.monte@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | robert.cregan@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | usproxies@morganstanley.com |
| OptionsXpress Inc. DTC #0338 | proxyservices@optionsxpress.com |
| PNC Bank NA DTC #02616 | caspr@pnc.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SEI PV/GWP #02663 | platformca@seic.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| State Street Bank and Trust Co DTC #0997 | jkkyan@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | rjray@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | uscaresearch@statestreet.com |
| The Bank of New York Mellon DTC #0901 | brian.marnell@bnymellon.com |
| The Bank of New York Mellon DTC #0901 | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon DTC #0901 | matthew.bartel@bnymellon.com |
| The Bank of New York Mellon DTC #0901 | pgheventcreation@bnymellon.com |
| The Bank of NY Mellon DTC #0954 | athompson@bnymellon.com |
| The Bank of NY Mellon DTC #0954 | theresa.stanton@bnymellon.com |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | david.boggs@markit.com |
| The Depository Trust Co | joseph.pozolante@markit.com |
| The Depository Trust Co | kevin.jefferson@markit.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | mk-corporateactionsannouncements@markit.com |
| The Northern Trust Company DTC #02669 | cs_notifications@ntrs.com |
| UBS | ol-stamfordcorpactions@ubs.com |
| UBS | ol-wma-ca-proxy@ubs.com |
| UBS | ol-wma-volcorpactions@ubs.com |
| UBS | sh-vol-caip-na@ubs.com |
| UBS | sh-wma-caproxyclassactions@ubs.com |
| UBS Securities LLC DTC #0642 | ol-eventmanagement@ubs.com |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

# **<u>Exhibit E</u>**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| WHITING PETROLEUM CORPORATION, *et al.*,[1] | ) Case No. 20-32021 (DRJ) |
| | ) |
| | ) (Jointly Administered) |
| Debtors. | ) |
| | ) **Re:  Docket Nos. 14, 46** |

**NOTICE OF DISCLOSURE PROCEDURES
APPLICABLE TO CERTAIN HOLDERS OF COMMON STOCK
AND DISCLOSURE PROCEDURES FOR TRANSFERS OF AND
DECLARATIONS OF WORTHLESSNESS WITH RESPECT TO COMMON STOCK**

**TO:  ALL ENTITIES (AS DEFINED BY SECTION 101(15) OF THE BANKRUPTCY CODE) THAT MAY HOLD BENEFICIAL OWNERSHIP OF COMMON STOCK OF WHITING PETROLEUM CORPORATION (THE "COMMON STOCK"):**

**PLEASE TAKE NOTICE** that on April 1, 2020 (the "Petition Date"), the above-captioned debtors and debtors in possession (collectively, the "Debtors"), filed petitions with the United States Bankruptcy Court for the Southern District of Texas (the "Court") under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  Subject to certain exceptions, section 362 of the Bankruptcy Code operates as a stay of any act to obtain possession of property of or from the Debtors' estates or to exercise control over property of or from the Debtors' estates.

**PLEASE TAKE FURTHER NOTICE** that on the Petition Date, the Debtors filed the *Debtors' Emergency Motion for Entry of Interim and Final Orders Approving Notification and*

---

[1]   The debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number, are:  Whiting Canadian Holding Company Unlimited Liability Corporation (3662); Whiting Petroleum Corporation (8515); Whiting US Holding Company (2900); Whiting Oil and Gas Corporation (8829); and Whiting Resources Corporation (1218). The location of the debtors' service address is: 1700 Lincoln Street, Suite 4700, Denver, Colorado 80203.

*Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Granting Related Relief* [Docket No. 14] (the "Motion").

PLEASE TAKE FURTHER NOTICE that on April 1, 2020, the Court entered the *Final Order Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Granting Related Relief* [Docket No. 46] (the "Order") approving procedures for certain transfers of and declarations of worthlessness with respect to Common Stock, set forth in **Exhibit 1** attached to the Order (the "Procedures").[2]

PLEASE TAKE FURTHER NOTICE that, pursuant to the Order, a Substantial Shareholder or entity who may become a Substantial Shareholder may not consummate any purchase, sale, or other transfer of Common Stock or Beneficial Ownership of Common Stock in violation of the Procedures, and any such transaction in violation of the Procedures shall be null and void *ab initio*.

PLEASE TAKE FURTHER NOTICE that, pursuant to the Order, the Procedures shall apply to the holding and transfers of Common Stock or any Beneficial Ownership therein by a Substantial Shareholder or someone who may become a Substantial Shareholder.

PLEASE TAKE FURTHER NOTICE that pursuant to the Order, a 50-Percent Shareholder may not claim a worthless stock deduction with respect to Common Stock, or Beneficial Ownership of Common Stock, in violation of the Procedures, and any such deduction in violation of the Procedures shall be null and void *ab initio*, and the 50-Percent Shareholder shall be required to file an amended tax return revoking such proposed deduction.

---

[2]   Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Order or the Motion, as applicable.

**PLEASE TAKE FURTHER NOTICE** that upon the request of any entity, the notice, claims, and solicitation agent for the Debtors, Stretto, will provide a copy of the Order and a form of each of the declarations required to be filed by the Procedures in a reasonable period of time. Such declarations are also available via PACER on the Court's website at https://ecf.txsb.uscourts.gov for a fee, or free of charge by accessing the Debtors' restructuring website at https://www.stretto.com/whitingpetroleum.

**PLEASE TAKE FURTHER NOTICE THAT FAILURE TO FOLLOW THE PROCEDURES SET FORTH IN THE ORDER SHALL CONSTITUTE A VIOLATION OF, AMONG OTHER THINGS, THE AUTOMATIC STAY PROVISIONS OF SECTION 362 OF THE BANKRUPTCY CODE.**

**PLEASE TAKE FURTHER NOTICE THAT ANY PROHIBITED PURCHASE, SALE, OTHER TRANSFER OF, OR DECLARATION OF WORTHLESSNESS WITH RESPECT TO COMMON STOCK, BENEFICIAL OWNERSHIP THEREOF, OR OPTION WITH RESPECT THERETO IN VIOLATION OF THE ORDER IS PROHIBITED AND SHALL BE NULL AND VOID *AB INITIO* AND MAY BE SUBJECT TO ADDITIONAL SANCTIONS AS THIS COURT MAY DETERMINE.**

**PLEASE TAKE FURTHER NOTICE** that the requirements set forth in the Order are in addition to the requirements of applicable law and do not excuse compliance therewith.

Houston, Texas
April 2, 2020

Respectfully Submitted,

/s/ Matthew D. Cavenaugh

**JACKSON WALKER L.L.P.**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Jennifer F. Wertz (TX Bar No. 24072822)
Veronica A. Polnick (TX Bar No. 24079148)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone:      (713) 752-4200
Facsimile:      (713) 752-4221
Email:          mcavenaugh@jw.com
                jwertz@jw.com
                vpolnick@jw.com

*Proposed Co-Counsel to the Debtors
and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Brian Schartz, P.C. (TX Bar No. 24099361)
Anna Rotman, P.C. (TX Bar No. 24046761)
609 Main Street
Houston, Texas 77002
Telephone:      (713) 836-3600
Facsimile:      (713) 836-3601
Email:          brian.schartz@kirkland.com
                anna.rotman@kirkland.com

-and-

Gregory F. Pesce
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:        gregory.pesce@kirkland.com

-and-

Stephen Hessler, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:        stephen.hessler@kirkland.com

*Proposed Co-Counsel for the Debtors and Debtors in
Possession*

# **Exhibit F**



**Exhibit F**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Bureau Of Indian Affairs Fort Berthold Agency | | PO Box 370 | | New Town | ND | 58763 |
| Bureau Of Indian Affairs Fort Berthold Agency | Bureau of Indian Affairs | 202 Main St. | | New Town | ND | 58763 |
| Bureau Of Land Management - WY | | 280 US Highway 191 | | Rock Springs | WY | 82901 |
| CO State Board Of Land Commissioner | 1127 Sherman Street | Suite 300 | | Denver | CO | 80203 |
| Colorado State Board Of Land Commissioners | 1313 Sherman Street | Room 621 | | Denver | CO | 80203 |
| Colorado State Board Of Land Commissioners | Department Of Natural Resources | 1127 Sherman Street | Room 300 | Denver | CO | 80203 |
| Hutcherson Family Limited Partnership & Claude Hutcherson Fam | 4304 94th Street | | | Lubbock | TX | 79423 |
| Industrial Commission Of North Dakota | Oil & Gas Division | 600 East Boulevard | Dept. 405 | Bismarck | ND | 58505-0840 |
| Michigan Dept. Of Environmental Quality | Geological Survey Division | PO Box 30256 | | Lansing | MI | 48909-7756 |
| Michigan Dept. Of Natural Resources | Office Of Minerals Management | PO Box 30452 | | Lansing | MI | 48909 |
| Mississippi State Oil & Gas Board | | 500 Greymont Ave | Suite E | Jackson | MS | 39202 |
| ND Oil and Gas Division | 600 East Boulevard | Dept. 405 | | Bismarck | ND | 58505-0840 |
| New Mexico State Land Office | | 310 Old Santa Fe Trail | | Sante Fe | NM | 87501 |
| Railroad Commission Of Texas, Oil & Gas Div. | Permitting/Production, P-5 Financial Assurance Section | PO Box 12967 | | Austin | TX | 78711-2967 |
| Southern Pine Electric Power Assoc. | Dan Davis | 3215 Louis Wilson Drive | | Brandon | MS | 39042 |
| Southern Pipe Electric Power Assoc. | | 4330 Hwy. 39 North | | Meridian | MS | 39301 |
| Southern Pipe Electric Power Assoc. | | PO Box 5738 | | Meridian | MS | 39302 |
| State Of Colorado | 1120 Lincoln Street | Suite 801 | | Denver | CO | 80203 |
| State Of Montana, Oil And Gas Board | 2535 St. Johns Avenue | | | Billings | MO | 59102 |
| State Of New Mexico, Oil Conservation Division | | 1220 S Saint Francis Dr | | Santa Fe | NM | 87505 |
| State Of Oklahoma Tax Comm. | | 2501 N Lincoln Blvd | | Oklahoma City | OK | 73194 |
| State Of Wyoming, Oil & Gas Conservation Comm. | Office Of State Oil And Gas Supervisor | PO Box 2640 | | Casper | WY | 28602-2640 |
| Uintah County, UT | Attn: Greg Lamb, County Attorney | 641 E 300 S | | Vernal | UT | 84078 |
| United States Department Of The Interior, Bureau Of Indian Affairs | | 1849 C St NW, Suite 3642 | MS-4606 | Washington | DC | 20240 |
| US/BLM | | 1849 C St NW | Suite 5665 | Washington | DC | 20240 |
| US/BLM, Wyoming State Office | High Desert Disctrict Office | 280 US Highway 191 | | Rock Springs | WY | 82901 |
| US/BLM, Wyoming State Office | High Plains District Offices | 2987 Prospector Drive | | Casper | WY | 82064-2968 |
| US/BLM, Wyoming State Office | Wind River/Bighorn Basin District Office | 101 South 23rd Street | | Worland | WY | 82401 |
| US/EPA, Financial Responsibility, EPA Region VIII | Headquater | 1200 Pennsylvania Avenue, N.W. | | Washington | DC | 20406 |
| US/EPA, Financial Responsibility, EPA Region VIII | Region 8 | 1595 Wynkoop St | | Denver | CO | 80202-1129 |
| Weld County, Colorado | Oil and Gas Energy | 1301 N 17th Ave | | Greeley | CO | 80631 |
| WY Office Of State Lands | Office Of State Lands & Investments | | | Cheyenne | WY | 82002-0600 |
| WY OGCC | Office Of State Oil And Gas Supervisor | PO Box 2640 | | Casper | WY | 82602-2640 |

# **Exhibit G**



**Exhibit G**
Served Via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Mississippi State Oil & Gas Board | | jnew@ogb.state.ms.us dsnodgrass@ogb.state.ms.us drayfield@ogb.state.ms.us. |
| US/BLM, Wyoming State Office | High Desert Disctrict Office | rock_springs_wymail@blm.gov |
| US/BLM, Wyoming State Office | High Plains District Offices | casper_wymail@blm.gov |
| US/BLM, Wyoming State Office | Wind River/Bighorn Basin District Office | worland_wymail@blm.gov |
| US/EPA, Financial Responsibility | EPA Region 8 | r8eisc@epa.gov |
| Weld County, Colorado | Oil and Gas Energy | oged@weldgov.com |

# **Exhibit H**



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| New Mexico State Land Office | | PO Box 1148 | Santa Fe | NM | 87504-1148 |
| Southern Pine Electric Power Association | | PO Box 60 | Taylorsville | MS | 39168 |
| State of Oklahoma Tax Commission | Attn: Director of the Tax Payer Assistance Division | PO Box 53374 | Oklahoma City | OK | 73152-3374 |