**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| WHITING PETROLEUM CORPORATION, *et al.*,[1] | ) Case No. 20-32021 (DRJ) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGIES,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The Schedules of Assets and Liabilities (collectively with attachments, the "Schedules") and the Statements of Financial Affairs (collectively with attachments, the "Statements," and together with the Schedules, the "Schedules and Statements"), filed by the above-captioned debtors and debtors in possession (collectively, the "Debtors"), were prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by the Debtors' management, with the assistance of the Debtors' advisors, and are unaudited.

These Global Notes and Statement of Limitations, Methodologies, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

While the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information that was available at the time of preparation, inadvertent errors, inaccuracies, or omissions may have occurred or the Debtors may discover subsequent information that requires material changes to the Schedules and Statements. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete.

The Schedules and Statements have been signed by Correne S. Loeffler, Chief Financial Officer of Debtors Whiting Petroleum Corporation and Whiting Oil and Gas Corporation.

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Whiting Canadian Holding Company Unlimited Liability Corporation (3662); Whiting Petroleum Corporation (8515); Whiting US Holding Company (2900); Whiting Oil and Gas Corporation (8829); and Whiting Resources Corporation (1218). The location of the debtors' service address is: 1700 Lincoln Street, Suite 4700, Denver, Colorado 80203.

Accordingly, in reviewing and signing the Schedules and Statements, Ms. Loeffler necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and advisors. Ms. Loeffler has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor addresses.

The Global Notes supplement and are in addition to any specific notes contained in each Debtor's respective Schedules or Statements. Furthermore, the fact that the Debtors have prepared Global Notes or specific notes with respect to each of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Notes or specific notes to any of the Debtors' other Schedules and Statements, as appropriate.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

1.  ***Description of Cases***. On April 1, 2020 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"). The Debtors' chapter 11 cases are jointly administered for procedural purposes only under the lead case caption *In re Whiting Petroleum Corporation., et al.*, Case No. 20-32021 (DRJ) (Bankr. S.D. Tex.) [Docket No. 15]. The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On April 10, 2020, the United States Trustee for the Southern District of Texas appointed a statutory committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 127].

2.  ***"As Of" Information Date***. To the best of the Debtors' knowledge, the information provided herein represents the asset data, including available cash, of the Debtors as of the Petition Date. All other information including trade liabilities and principal and accrued interest on funded debt are provided as of the Petition Date. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

3.  ***General Reservation of Rights***. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including: the right to amend the Schedules and Statements with respect to any claim (each a "Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements

as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, including issues involving Claims, substantive consolidation, defenses, equitable subordination, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant nonbankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

4.  ***Basis of Presentation***. For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements on a consolidated basis, which were audited annually. Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that could be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, the Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to reconcile fully with any consolidated financial statements prepared by the Debtors. Unlike the consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.

5.  ***Confidential or Sensitive Information***. There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to, among other things, concerns for the privacy of an individual. In addition, the very existence of certain agreements is (by the terms of such agreements) confidential. These agreements have been noted, however, as "Confidential" in the Schedules and Statements, where applicable. The alterations or redactions are limited only to what the Debtors believe is necessary to protect the Debtor or the applicable third-party.

6.  ***Causes of Action***. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements. The Debtors reserve all of their rights with respect to any Claims or causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on

contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

In the ordinary course of their business, from time to time, the Debtors become involved in litigation and informal disputes among third parties because the Debtors may hold funds on account of mineral or other interests that are the subject of the dispute. When such litigation or informal disputes arise, the Debtors hold the relevant funds in suspense. Upon the conclusion or settlement of the litigation matter or informal dispute, as evidenced by entry of a court order or execution of a settlement agreement or similar evidence of properly cured title, or mutual informal agreement, the Debtors release the funds in question to the appropriate third party. Because these funds may not be property of their estates, the Debtors do not believe they have any liability on account of such litigation, and such informal disputes are not included in the Schedules and Statements.

There are certain parties who may hold potential escheatment claims or claims for funds held in suspense against the Debtors. These parties received notice of the Schedules, commencement of these chapter 11 cases, and the claims bar date. However, such claims are not disclosed in the Schedules to the extent that the Debtors lack sufficient information about the escheatment.

7. ***Recharacterization***. The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the Claims, assets, executory contracts, unexpired leases, interests, and other items reported in the Schedules and Statements. Nevertheless, the Debtors may not have accurately characterized, classified, categorized, or designated certain items. The Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate.

8. ***Court Orders***. Pursuant to certain orders of the Bankruptcy Court entered in these chapter 11 cases (the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition Claims of employees, royalty holders, potential lien holders and taxing authorities. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and, therefore, generally are not listed in the Schedules and Statements. Regardless of whether such Claims are listed in the Schedules and Statements, to the extent such Claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary or appropriate, or to take other action as is necessary and appropriate to avoid over-payment of, or duplicate payments for, any such liabilities.

9.  ***Liabilities***.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

10. ***Excluded Assets and Liabilities***.  The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements and certain accrued expenses.  The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage Claims exist.  In addition, certain immaterial or *de minimis* assets and liabilities may have been excluded.  Finally, certain liabilities authorized to be paid pursuant to the First Day Orders are excluded from the Schedules and Statements.

11. ***Intellectual Property Rights.***  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, otherwise have not expired by their terms, or have not been assigned or otherwise.

12. ***Property and Equipment***.  Unless otherwise indicated, owned property (including real property) and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect thereto.

13. ***Intercompany Payables and Receivables***.  The listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account.  The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all.  The Debtors and all parties in interest reserve all rights with respect to such accounts.

14. ***Estimates***.  To prepare and file the Schedules and Statements in accordance with the deadline established in these chapter 11 cases, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

15. ***Fiscal Year***.  Each Debtor's fiscal year ends on December 31.

16.    *Currency*.  All amounts are reflected in U.S. dollars.

17.    ***Executory Contracts***.  Although the Debtors have made diligent attempts to properly identify the Debtor counterparty(ies) to each executory contract on Schedule G, it is possible that more Debtor entities are a counterparty to certain executory contracts on Schedule G than listed herein.  The Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.  In addition, although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the any counterparty to such contract or lease.  Furthermore, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

18.    ***Leases***.  The Debtors have not included the future obligations of any capital or operating leases in the Schedules and Statements.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, minerals, or other property interests and equipment from third-party lessors for use in the daily operation of their business.  Any known prepetition obligations of the Debtors' pursuant to the same have been listed on Schedule F, the underlying lease agreements are listed on Schedule G, or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A.  Nothing in the Schedules or Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement or a real property interest), and the Debtors reserve all rights with respect to such issues.

19.    ***Insiders***.  The Debtors have attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider."  As to each Debtor, an individual or entity is designated as an "insider" if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to unqualifiably dictate corporate policy and the disposition of corporate assets.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission that those parties are insiders for purpose of section 101(31) of the Bankruptcy Code.  Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for:  (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity could successfully argue that it is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose.

Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the 12-month period, but the Debtors have included them herein out of an abundance of caution.  The Debtors reserve all rights with respect thereto.

20. **Totals**.  All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Schedules and Statements.  To the extent there are unknown, disputed, contingent, unliquidated, or otherwise undetermined amounts, the actual total may be different than the listed total.

21. **Unliquidated Claim Amounts**.  Claim amounts that could not be quantified by the Debtors are scheduled as "unliquidated."

22. **Undetermined Amounts**.  The description of an amount as "unknown," "disputed," "contingent," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

23. **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, credits, rebates, returns, refunds, negotiations, and/or disputes between the Debtors and their customers and/or suppliers.  These normal, ordinary course setoffs and nettings are common to the industry.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware and/or of which the Debtors have approved to effectuate in the claims process of their chapter 11 cases.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

24. **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products or services are listed as amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights respecting such credits, allowances and other adjustments.

25. **Payments**.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as more fully described in the Debtors' *Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts and (B) Continue to Perform Intercompany Transactions and (II) Granting Related Relief* (the "Cash Management Motion") [Docket No. 8]).  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their

Schedules and Statements to attribute any payments to a different legal entity, if appropriate.

26. ***Restricted Stock Awards and Restricted Stock Units.*** In the ordinary course of business, the Debtors award certain restricted stock awards and restricted stock units to employees as part of such employees' compensation. Because these awards represent interests in the Debtors, not claims, the Debtors have not listed such restricted stock awards or restricted stock units in the Schedules and Statements.

27. ***Guaranties and Other Secondary Liability Claims***. The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively, the "Guaranties") in their executory contracts, unexpired leases, debt instruments, and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing. Where such Guaranties have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guaranties. The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantor with respect to their financings and debt instruments on Schedule G. The Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments, and similar agreements may exist and, to the extent they do, will be identified upon further review. Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

28. ***Consolidated Identification of Interests***. As set forth above, the Schedules and Statements, in various instances, call for information that, if provided, would disclose the identities and personal contact information of certain individuals. The Debtors elected to present such sensitive information as consolidated line items of similar interests. The Debtors believe that producing information in this manner is necessary to both maintain valuable customer and vendor relationships and to protect the Debtors' propriety information.

29. ***Mechanics' Liens***. The property and equipment listed in the Schedules are presented without consideration of any mechanics', materialmans', or other similar statutory liens. Such liens may apply, and the Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor.

30. ***Global Notes Control***. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

## Specific Disclosures with Respect to the Debtors' Schedules

31. ***Schedule A/B.*** Real property is reported at book value, net of accumulated depreciation on buildings and improvements. The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property. The Debtors

reserve all of their rights to recategorize or recharacterize such asset holdings to the extent the Debtors determine that such holdings were listed incorrectly.

Under applicable state law, certain oil and gas leases, royalty interests, overriding royalty interests, non-executive mineral interests, non-participating royalty interests, rights of way, and easements are real property interests in law.  The Debtors have included information about the instruments governing such interests on Schedule A, but have not duplicated such leases on Schedule G regardless of whether such instruments may be considered executory contracts within the meaning of section 365 of the Bankruptcy Code.

Certain of the instruments reflected on Schedule A may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not separately set forth on Schedule A.  The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule A is an executory contract within the meaning of section 365 of the Bankruptcy Code.  The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A or Schedule G, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditors' claim.

The Debtors' failure to list any rights in real property on Schedule A/B should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their Causes of Action or potential Causes of Action against third parties as assets in the Schedules and Statements.  The Debtors reserve all of their rights with respect to any Causes of Action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

There are certain parties who may hold potential escheatment claims or claims for funds held in suspense against the Debtors.  These parties received notice of the Schedules, commencement of these chapter 11 cases, and the claims bar date.  However, such claims are not disclosed in the Schedules to the extent that the Debtors lack sufficient information about the escheatment.

32.   ***Schedule A/B 3.***  Amounts listed reflect the bank balance not the net book value.  Bank account balances listed in Part 1 represent the balance as of March 31, 2020.

33.   ***Schedule A/B 11.***  In the ordinary course of the Debtors' businesses, cash settlements must occur after the completion of an accounting settlement cycle, which typically takes 60 days following the end of a production month for revenue and 90 to 120 days following the end of a production month for joint interest billing.  The timeframe to calculate a net proceed for a given production month requires the following steps:  (1) invoicing of joint interest partners and purchasers, (2) payment of capital and operating expenses, (3) receipt of gross

sales revenues, (4) receipt of gross gathering, processing, and transportation expense payments, (5) receipt of joint interest billing payments, and (6) disbursement of payments to mineral and other interest owners.  Accordingly, there is a significant amount of accounts receivable owed to the Debtors as of the Petition Date which will be recouped or reimbursed in the ordinary course of business.

34.     Schedule *A/B 55.* In instances where the Debtors were unable to determine which Debtor is the owner, lessor, or lessee of a building, other improved real estate, or land, the Debtors have listed such building, other improved real estate, or land on Schedule A/B for Debtor Whiting Oil and Gas Corporation.

35.     ***Schedule A/B 72.*** The Debtors file federal taxes on a consolidated basis.  Net operating losses ("NOLs") and general business credit carryforwards are available to offset taxable income or reduce the tax liability of the consolidated group, of which Whiting Petroleum Corporation is the parent.  Amounts listed for federal NOLs and general business credit carryforwards are based on the Debtors' reasonable estimates.

36.     ***Schedule A/B 77.*** Certain of the Debtors, list an aggregate value of oil and natural gas properties held by the applicable Debtor.  Oil and gas properties are comprised of both proved and unproved properties.  Due to the voluminous nature of the numerous assets associated with these properties, including, but not limited to, leases, materials, and equipment, the Debtors have not provided an enumerated list of the individual assets, other than leases, which are set forth in Schedule A/B 55.

37.     ***Schedule D.*** Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien.  Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.  Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

The amounts reflected outstanding under the Debtors' prepetition funded indebtedness reflect approximate principal and accrued interest as of the Petition Date.  Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facility and other funded secured indebtedness, only the administrative agents or indenture trustees have been listed for purposes of Schedule D.

Schedule D does not include parties who have filed notices of perfection of liens pursuant to section 546(b) of the Bankruptcy Code.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of another Debtor, and no claim set forth on Scheduled D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

38.  ***Schedule E/F, Part 1:  Creditors Holding Priority Unsecured Claims.***  The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Debtors reserve all of their rights to dispute the amount and the priority status of any claim on any basis at any time.  All claims listed on the Debtors' Schedule E/F are claims arising from tax, wage, or wage-related obligations to which the Debtors may potentially be liable. Certain of such claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E/F.  Accordingly, the Debtors have listed all such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues. Additionally, as more fully set forth in the Debtors' *Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 6], claims against the Debtors on account of wage or wage-related obligations to independent contractors may maintain priority under section 507 of the Bankruptcy Code, but are subject to the priority cap imposed under subsections (a)(4) and (a)(5) of section 507 of the Bankruptcy Code.  Further, to the extent such claims have been paid or may be paid pursuant to a court order, they may not be included on Schedule E.

39.  ***Schedule E/F, Part 2:  Creditors Holding Non-Priority Unsecured Claims.***

The Debtors have used their reasonable best efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

The Debtors have attempted to relate all liabilities to each particular Debtor.  However, in the ordinary course of business the Debtors do not allocate accounts payable liabilities by the legal entity who incurred the debt.  All accounts payable liabilities are reported on Schedule E/F at the Debtor Whiting Oil and Gas Corporation, which is also the Debtor that performs the distributions.  Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts.  The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Debtors reserve all rights to assert any such setoff or recoupment rights.  Additionally, certain creditors may assert mechanics', materialmans', or other similar liens against the Debtors for amounts listed on Schedule E/F.  The Debtors

11

reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule E/F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F contains information regarding pending litigation involving the Debtors.  In certain instances, the Debtor or related co-defendants that are the subject of the litigation may be unclear or undetermined.  To the extent that litigation involving a particular Debtor or related co-defendant has been identified, such information is contained in the Schedule for that Debtor.  Additionally, to the extent the identification of contingent co-defendants is unknown or unclear, the Debtors have listed only the underlying litigation.  The amounts for these potential claims are listed as unknown and marked as contingent, unliquidated, and disputed in the Schedules.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in whole or in part in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease.  In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts or unexpired leases that have been or may be rejected, to the extent such damage claims exist.

The Debtors have made reasonable efforts to locate and identify Guaranties in each of the executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to which any Debtor is a party.  Where Guaranties have been identified, they have been included in the relevant Schedules for the Debtor or Debtors affected by such Guaranties as a contingent and unliquidated obligation.  The Debtors have placed the Guaranties on Schedule H for both the primary obligor and the guarantor of the relevant obligation.  Guaranties were additionally placed on Schedule D or F for each guarantor, except to the extent they are associated with obligations under an executory contract or unexpired lease identified on Schedule G.  It is possible that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments

and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified or such Guaranties are discovered to have expired or be unenforceable. In addition, the Debtors reserve the right to amend the Schedules and SOFAs and to re-characterize or reclassify any such contract or claim, whether by amending the Schedules and SOFAs or in another appropriate filing. Additionally, failure to list any Guaranties in the Schedules and SOFAs, including in any future amendments to the Schedules and SOFAs, shall not affect the enforceability of any Guaranties not listed.

In addition, certain claims listed on Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Additionally, as discussed in the Debtors' *Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Payment of Mineral Obligations and (II) Granting Related Relief* [Docket No. 18] (the "Mineral Interests Motion"), the Debtors maintain certain "suspended funds." The suspended funds represent amounts on account of the Royalties (as defined in the Mineral Interests Motion) that are due but are otherwise unpayable for a variety of reasons, including incorrect contact information, unmarketable title, and ongoing disputes over ownership of the underlying interest. Subject to applicable laws, when and to the extent the Debtors are provided evidence or sufficient notice that the issue preventing payment of the suspended funds to the correct party is resolved, the Debtors release the applicable suspended funds in question. Accordingly, Schedule F does not list parties with potential interests in the suspended funds other than parties to litigation with respect to such suspended funds.

The Debtors are obligated under various agreements to market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the net amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. Certain agreements require the Debtors to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts were authorized to be paid under applicable First Day Orders, may not be property of the Debtors' estates, and are not included in Schedule E/F.

40.     ***Schedule G.*** While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments,

restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for goods, supplies, product, services, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods, supplies, or product were delivered or services performed under purchase orders before the Petition Date, vendors' claims with respect to such delivered goods, supplies, or product and performed services are included on Schedule E/F. In the ordinary course of business, the Debtors may have issued numerous service orders or work orders pursuant to a master consulting agreement or master service agreement, which service orders or work orders are not listed individually on Schedule G. Each master consulting agreement or master service agreement listed on Schedule G shall include all service orders or work orders entered into pursuant to such master agreement unless otherwise noted.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and atonement agreements, supplemental agreements, amendments/letter agreements, title agreements, and division order agreements. Such documents also are not set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as

necessary. The inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the counterparty to such contract or lease, and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

Certain of the executory contracts and unexpired leases listed in Schedule G may have been assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors. The Debtors have attempted to list the appropriate Debtor parties to each contract, agreement, and lease on Schedule G; however, there may be instances in which other Debtor entities that are not parties to the contracts, agreements, and leases have been the primary entities conducting business in connection with these contracts, agreements, and leases. Accordingly, the Debtors have listed certain contracts, agreements, and leases on Schedule G of the Debtor entity corresponding to the applicable contracting entity which may, upon further review, differ from the primary entity conducting business with the counterparty to that particular contract, agreement, or lease. In instances where the Debtors were unable to determine which Debtor is the party to a contract, agreement, or lease, the Debtors have listed such contracts, agreements, or leases on Schedule G for Debtor Whiting Oil and Gas Corporation.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed individually on Schedule G.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

41.     ***Schedule H.*** The Debtors have not listed any litigation-related co-Debtors on Schedule H. Instead, such listings can be found on the Debtors' Schedules E/F. In addition, the Debtors have not listed intercompany guarantees between the Debtors.

## **Specific Disclosures with Respect to the Debtors' Statements**

1.      ***Statement 3.*** Payments to the Debtors' bankruptcy professionals and insiders, and payments on account of intercompany transactions, wage garnishments, and donations are not included in the payments to creditors. Payments to the aforementioned parties are included in the following locations within the Statements: bankruptcy professionals (Statement 11), insiders (Statement 4), donations (Statement 9), and intercompany transactions (Statement 4). The listing of any individual or entity as an insider does not constitute an admission or determination that any such individual is or is not an insider.

2.      ***Statement 4.*** The value of restricted stock listed on Statement 4 reflects realized income on date of vest.

Statement 4 accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders, as applicable. As described in the Cash Management Motion, in the ordinary course of business certain of the Debtor and non-Debtor entities and business divisions maintain business relationships with each other, resulting in intercompany receivables and payables (the "Intercompany Claims"). Any payments to another Debtor or non-Debtor on account of Intercompany Claims are reflective of the difference between the opening balance and ending balance between inception and the Petition Date. With respect to the Intercompany Claims between Debtors, Statement 4 reflects the book value adjustment of such transfers rather than an actual transfer of funds from one Debtor entity to another.

3.      **Statement 6.** For a discussion of setoff and nettings incurred by the Debtors, refer to paragraph 23 of these Global Notes.

4.      **Statement 7.** The Debtors have not included workers' compensation claims in response to this question because the Debtors maintain that this disclosure would be in violation of certain laws, including the Health Insurance Portability and Accountability Act of 1996 ("HIPAA").

5.      **Statement 13.** Any values listed in the description of the property transferred are estimates and included for illustrative purposes only, as many transactions include adjustments to the purchase price post-closing. Further, the value of each transfer reflects an aggregate transaction value across all of the associated Debtor entities.

6.      **Statement 21.** In connection with their oil and gas assets, the Debtors are obligated, pursuant to their oil and gas leases and other agreements, to remit to the lessors of the oil and gas leases and potentially other parties their share of revenue from the producing wells located on the respective leases pursuant to the terms of their oil and gas lease. In addition, overriding royalties must be remitted to the owners of those interests, and the holders of non-executive mineral interests, as well as the holders of nonparticipating royalty interests, must receive the proceeds due to them pursuant to the applicable agreement. The foregoing amounts were authorized to be paid under applicable First Day Orders, may not be property of the Debtors' estates, and are not included in Statement 21.

The Debtors are obligated under various agreements to market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the net amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. Certain agreements require the Debtors to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts were authorized to be paid under applicable First Day Orders, may not be property of the Debtors' estates, and are not included in Statement 21.

The Debtors jointly own certain surplus inventory that was originally obtained on behalf

of the applicable joint interest owner for the drilling, maintenance or operation of an oil and gas property. If these materials are ultimately not needed at the subject property they may be stored as surplus inventory either at an oil and gas property site or a storage yard.

7.  ***Statements 22-24.*** The Debtors historically have operated over a substantial period of time and periodically have: (a) been party to judicial and administrative proceedings under environmental laws, (b) received notification from governmental units of potential liability under, or violations of, environmental laws, and (c) notified governmental units of releases of hazardous materials. The Debtors may no longer have active operations in a particular jurisdiction and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable. In some cases, statutory document retention periods have passed. Further, some individuals who once possessed responsive information are no longer employed by the Debtors. For all these reasons, it may not be reasonably possible to identify and supply all of the requested information that is responsive to Statements 22-24. The Debtors have made commercially reasonable efforts to provide responsive information for matters and issues that have arisen and/or that the Debtors consider to have been resolved between January 2015 and April 2020. The Debtors acknowledge the possibility that information related to proceedings, governmental notices, and reported releases of hazardous materials responsive to Statements 22-24 may be discovered subsequent to the filing of the Schedules and Statements. The Debtors reserve the right to supplement or amend this response in the future if additional information becomes available.

   This response covers proceedings, governmental notices, and reported releases of hazardous materials related to the primary applicable environmental laws and does not include proceedings, governmental notices, or reported releases related to non-environmental laws, such as occupational safety and health laws or general transportation laws. This response is also limited to identifying circumstances in which governmental agencies have alleged in writing that particular operations of the Debtors are in violation of environmental laws and proceedings that have resulted from alleged violations of environmental laws. This response does not cover: (a) periodic information requests, investigations, or inspections from governmental units concerning compliance with environmental laws; or (b) routine reports and submissions concerning permitted discharges resulting from routine operations where such reports and submissions were made in compliance with regulatory requirements, such as monthly discharge monitoring reports, quarterly and annual air emissions reports, quarterly and annual groundwater monitoring reports, deviation/exceedance reports, and annual toxic release inventory reports. In addition, Statement 7 may identify information that is also responsive to Statement 22.

8.  ***Statement 26D.*** Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, Whiting Petroleum Corporation, has filed with the U.S. Securities and Exchange Commission (the "SEC") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors. Additionally, consolidated financial information for the Debtors is posted on the company's website at http://whiting.com/investor-relations/sec-filings/. Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or

obtained copies of any of the SEC filings from the SEC or the Debtors.  In addition, in the ordinary course of business, the Debtors provide financial statements that may not be part of a public filing to certain parties, such as financial institutions, investment banks, debtholders, auditors, potential investors, vendors, and financial advisors.  The Debtors do not maintain complete lists to track such disclosures.  As such, the Debtors have not provided lists of these parties in response to this question.

*        *        *

**Fill in this information to identify the case:**

Debtor name   Whiting Resources Corporation

United States Bankruptcy Court for the: Southern         District of Texas

Case number (If known):   20-32023 (DRJ)

☐ Check if this is an
amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
      Copy line 88 from *Schedule A/B* .............................................................................

$ 2,736,934,501.27

   1b. **Total personal property:**
      Copy line 91A from *Schedule A/B*............................................................................

$ 158,767,271.34
+ undetermined amounts

   1c. **Total of all property:**
      Copy line 92 from *Schedule A/B* .............................................................................

$ 2,895,701,772.61
+ undetermined amounts

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* .............................

$ 1,071,966,400.00
+ undetermined amounts

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
      Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................

$ 0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ....................

+ $ 2,399,732,385.47
+ undetermined amounts

4. **Total liabilities** ........................................................................................................
   Lines 2 + 3a + 3b

$ 3,471,698,785.47
+ undetermined amounts

**Fill in this information to identify the case:**

Debtor name  Whiting Resources Corporation

United States Bankruptcy Court for the: Southern  District of Texas

Case number (If known):  20-32023 (DRJ)

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property  12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:  Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☒ No. Go to Part 2.
   ☐ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand** $_____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. | | | $_____ |
| 3.2. | | | $_____ |

4. **Other cash equivalents** *(Identify all)*

   4.1. _____ $_____
   4.2. _____ $_____

5. **Total of Part 1** $_____ 0.00
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2:  Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1.  None _____ $_____ 0.00
   7.2. _____ $_____

Debtor   Whiting Resources Corporation                              Case number (*if known*) 20-32023 (DRJ)
         Name

---

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1.  See Attached Rider                                                              $_____31,858.58

   8.2.  _____              $_____

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.                                     $_____31,858.58

---

| **Part 3:** | **Accounts receivable** |
|---|---|

10. **Does the debtor have any accounts receivable?**

   ☒ No. Go to Part 4.

   ☐ Yes. Fill in the information below.

                                                                          Current value of debtor's
                                                                          interest

11. **Accounts receivable**

   11a. 90 days old or less:  _____ – _____ = ........➔     $_____
                             face amount          doubtful or uncollectible accounts

   11b. Over 90 days old:     _____ – _____ = ........➔     $_____
                             face amount          doubtful or uncollectible accounts

12. **Total of Part 3**

   Current value on lines 11a + 11b = line 12. Copy the total to line 82.              $_____0.00

---

| **Part 4:** | **Investments** |
|---|---|

13. **Does the debtor own any investments?**

   ☒ No. Go to Part 5.

   ☐ Yes. Fill in the information below.

                                                   Valuation method          Current value of debtor's
                                                   used for current value     interest

14. **Mutual funds or publicly traded stocks not included in Part 1**

   Name of fund or stock:

   14.1. _____   _____     $_____

   14.2. _____   _____     $_____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

   Name of entity:                              % of ownership:

   15.1. _____   _____%        _____     $_____

   15.2. _____   _____%        _____     $_____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

   Describe:

   16.1. _____   _____     $_____

   16.2. _____   _____     $_____

17. **Total of Part 4**

   Add lines 14 through 16. Copy the total to line 83.                                $_____0.00

---

Debtor _____Whiting Resources Corporation_____  Case number (if known)__20-32023 (DRJ)_____
        Name

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| None | MM / DD / YYYY | $_____ | _____ | $_____0.00 |
| **20. Work in progress** | | | | |
| None | MM / DD / YYYY | $_____ | _____ | $_____0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| None | MM / DD / YYYY | $_____ | _____ | $_____0.00 |
| **22. Other inventory or supplies** | | | | |
| Oil In Tank Inventory | N/A MM / DD / YYYY | $____1,556,779.54 | Net Book Value | $____1,556,779.54 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$____1,556,779.54

**24. Is any of the property listed in Part 5 perishable?**

☒ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☒ Yes. Book value ____Undetermined____ Valuation method_____N/A___ Current value ____Undetermined____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☒ No

☐ Yes

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| | $_____ | _____ | $_____ |
| **29. Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| | $_____ | _____ | $_____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| | $_____ | _____ | $_____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| | $_____ | _____ | $_____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| | $_____ | | $_____ |

Debtor    Whiting Resources Corporation _____     Case number (*if known*) 20-32023 (DRJ) _____
              Name

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $ _____  Valuation method _____  Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| None | $ _____ | _____ | $ _____ 0.00 |
| 40. **Office fixtures** | | | |
| None | $ _____ | _____ | $ _____ 0.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| See Attached Rider | $ _____ 0.00 | _____ | $ _____ 0.00 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $ _____ | _____ | $ _____ 0.00 |
| 42.2 _____ | $ _____ | _____ | $ _____ |
| 42.3 _____ | $ _____ | _____ | $ _____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ _____ 0.00

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☒ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No

☐ Yes

Debtor ___Whiting Resources Corporation_____     Case number *(if known)*____20-32023 (DRJ)_____
          Name

---

**Part 8:**   **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☒ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 Automobiles | $ 0.00 | Net Book Value | $ 0.00 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 None | $ | | $ 0.00 |
| 48.2 | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 None | $ | | $ 0.00 |
| 49.2 | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| WOG Equipment Rentals | $ 65,445.33 | Net Book Value | $ 65,445.33 |

51. **Total of Part 8.**
    Add lines 47 through 50. Copy the total to line 87.                                                     $ 65,445.33

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☒ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☒ No

☐ Yes

---

Debtor    Whiting Resources Corporation
          Name

Case number (if known)   20-32023 (DRJ)

**Part 9:** **Real property**

54. **Does the debtor own or lease any real property?**
☐ No. Go to Part 10.
☒ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent<br>of debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1 See Attached Rider | | $ 2,736,934,501.27 | | $   2,736,934,501.27 |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$   2,736,934,501.27

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
☒ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 10:** **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**
☒ No. Go to Part 11.
☐ Yes. Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | $ | | $ |
| 61. **Internet domain names and websites** | $ | | $ |
| 62. **Licenses, franchises, and royalties** | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** | $ | | $ |
| 64. **Other intangibles, or intellectual property** | $ | | $ |
| 65. **Goodwill** | $ | | $ |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

$                0.00

Debtor    Whiting Resources Corporation                          Case number (if known)    20-32023 (DRJ)
          Name

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**
   ☒ No
   ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ☒ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ☒ No
   ☐ Yes

### Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No. Go to Part 12.
   ☒ Yes. Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|

71. **Notes receivable**
   Description (include name of obligor)

   None _____ − _____ = ➡ $ _____ 0.00
   Total face amount    doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

   Description (for example, federal, state, local)

   None _____    Tax year _____    $ _____ 0.00
   _____    Tax year _____    $ _____
   _____    Tax year _____    $ _____

73. **Interests in insurance policies or annuities**

   See Attached Rider _____    $ _____ 0.00
                                                              + undetermined amounts

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

   Kodiak Oil & Gas (USA) Inc., Plaintiff, vs. Jolene Burr, et al.    $    Undetermined

   **Nature of claim**    Jurisdiction Dispute
   **Amount requested**    $    Undetermined

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

   None _____    $ _____ 0.00

   **Nature of claim**    _____
   **Amount requested**    $ _____

76. **Trusts, equitable or future interests in property**

   None _____    $ _____ 0.00

77. **Other property of any kind not already listed**  Examples: Season tickets, country club membership

   See Attached Rider _____    $    157,113,187.89
   _____    $ _____

78. **Total of Part 11.**

   Add lines 71 through 77. Copy the total to line 90.    $    157,113,187.89
                                                              + undetermined amounts

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
   ☒ No
   ☐ Yes

Debtor    Whiting Resources Corporation                          Case number (if known)    20-32023 (DRJ)
          Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $ 0.00 | |
| 81. **Deposits and prepayments.** Copy line 9, Part 2. | $ 31,858.58 | |
| 82. **Accounts receivable.** Copy line 12, Part 3. | $ 0.00 | |
| 83. **Investments.** Copy line 17, Part 4. | $ 0.00 | |
| 84. **Inventory.** Copy line 23, Part 5. | $ 1,556,779.54 | |
| 85. **Farming and fishing-related assets.** Copy line 33, Part 6. | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $ 0.00 | |
| 87. **Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $ 65,445.33 | |
| 88. **Real property.** Copy line 56, Part 9. ...............................➔ | | $ 2,736,934,501.27 |
| 89. **Intangibles and intellectual property.** Copy line 66, Part 10. | $ 0.00 | |
| 90. **All other assets.** Copy line 78, Part 11. | + $ 157,113,187.89 + undetermined amounts | |
| 91. **Total.** Add lines 80 through 90 for each column. ...........................91a. | $ 158,767,271.34 + undetermined amounts | + 91b.  $ 2,736,934,501.27 |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92. ........................................................    $ 2,895,701,772.61
     + undetermined amounts

Debtor Name: Whiting Resources Corporation                                    Case Number:   20-32023 (DRJ)

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Prepaid Income Tax Withholding | North Dakota Department of Revenue | $31,858.58 |
| | **TOTAL** | **$31,858.58** |

Debtor Name:        Whiting Resources Corporation                              Case Number:        20-32023 (DRJ)

**Assets - Real and Personal Property**

**Part 7, Question 41:** Office equipment, including all computer equipment and communication systems equipment and software

| General description | Basis | Depreciation | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Furniture & Fixtures | $275,983.48 | ($275,983.48) | $0.00 | Net Book Value | $0.00 |
| Computer Hardware/Software | $232,236.19 | ($232,236.19) | $0.00 | Net Book Value | $0.00 |
| | | | | TOTAL | $0.00 |

Debtor Name:        Whiting Resources Corporation                    Case Number:        20-32023 (DRJ)

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property | Nature and extent of debtor's interest | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| PROVED PROPERTIES | | $4,197,944,162.65 | Net Book Value | $4,197,944,162.65 |
| UNPROVED PROPERTIES | | $54,649,171.67 | Net Book Value | $54,649,171.67 |
| DEPLETION | | ($1,515,658,833.05) | Net Book Value | ($1,515,658,833.05) |
| | | | **TOTAL** | **$2,736,934,501.27** |

Debtor Name: Whiting Resources Corporation

Case Number: 20-32023 (DRJ)

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Description | Policy type | Policy number | Current value of debtor's interest |
|---|---|---|---|
| LIBERTY MUTUAL FIRE INSURANCE CO. | BUSINESS AUTOMOBILE | AS2-641-005096-049 | Undetermined |
| ZURICH AMERICAN INSURANCE COMPANY | COMMERCIAL CRIME POLICY | FID 6010702-01 | Undetermined |
| ST PAUL FIRE & MARINE INSURANCE CO. (TRAVELERS) | COMMERCIAL GENERAL LIABILITY AND UMBRELLA | ZLP-12P16408-19-N4 | Undetermined |
| BERKLEY INSURANCE COMPANY | DIRECTORS AND OFFICERS (SIDE A) (INCLUDES 6 YEAR TAIL) | BPRO8044457 | Undetermined |
| GREAT AMERICAN INSURANCE COMPANY | DIRECTORS AND OFFICERS (SIDE A) (INCLUDES 6 YEAR TAIL) | DFX1491120 | Undetermined |
| ACE AMERICAN INSURANCE COMPANY (CHUBB) | DIRECTORS AND OFFICERS (SIDE A) (INCLUDES 6 YEAR TAIL) | DOX G46883810 001 | Undetermined |
| TWIN CITY FIRE INSURANCE COMPANY (HARTFORD) | DIRECTORS AND OFFICERS (SIDE A) (INCLUDES 6 YEAR TAIL) | 34 DA 0298856 19 | Undetermined |
| U.S. SPECIALTY INSURANCE COMPANY | DIRECTORS, OFFICERS AND CORPORATE LIABILITY INSURANCE (INCLUDES 6 YEAR TAIL) | 14-MGU-19-A48183 | Undetermined |
| OLD REPUBLIC INSURANCE COMPANY | DIRECTORS, OFFICERS AND CORPORATE LIABILITY INSURANCE (INCLUDES 6 YEAR TAIL) | ORPRO 43568 | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | DIRECTORS, OFFICERS AND CORPORATE LIABILITY INSURANCE (INCLUDES 6 YEAR TAIL) | ELU164885-19 | Undetermined |
| ZURICH AMERICAN INSURANCE COMPANY | DIRECTORS, OFFICERS AND CORPORATE LIABILITY INSURANCE (INCLUDES 6 YEAR TAIL) | DOC 0139691-05 | Undetermined |
| ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | DIRECTORS, OFFICERS AND CORPORATE LIABILITY INSURANCE (INCLUDES 6 YEAR TAIL) | DOX30000831501 | Undetermined |
| TWIN CITY FIRE INSURANCE COMPANY (HARTFORD) | EMPLOYMENT PRACTICES LIABILITY | 34 GT 0299510-19 | Undetermined |
| UNDERWRITERS AT LLOYD'S LONDON & COMPANIES | ENERGY PACKAGE (CONTROL OF WELL, ONSHORE, OFFSHORE, CHARTERER'S LEGAL LIABILITY, OFFSHORE CONSTRUCTION, EQUIPMENT & CARGO FLOATER) | 11009 | Undetermined |
| UNDERWRITERS AT LLOYD'S LONDON & COMPANIES | ENERGY PACKAGE (CONTROL OF WELL, ONSHORE, OFFSHORE, CHARTERER'S LEGAL LIABILITY, OFFSHORE CONSTRUCTION, EQUIPMENT & CARGO FLOATER) | ME1900937 | Undetermined |
| UNDERWRITERS AT LLOYD'S LONDON & COMPANIES | ENERGY PACKAGE (CONTROL OF WELL, ONSHORE, OFFSHORE, CHARTERER'S LEGAL LIABILITY, OFFSHORE CONSTRUCTION, EQUIPMENT & CARGO FLOATER) | ME1900937A | Undetermined |

Debtor Name: Whiting Resources Corporation                                      Case Number: 20-32023 (DRJ)

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Description | Policy type | Policy number | Current value of debtor's interest |
|---|---|---|---|
| IRONSHORE SPECIALTY INSURANCE COMPANY | ENVIRONMENTAL EXCESS LIABILITY | 002604904 | Undetermined |
| SYNDICATE TRV 5000 AT LLOYD'S | FIRST EXCESS LIABILITY | B0702GL308160n | Undetermined |
| TWIN CITY FIRE INSURANCE COMPANY (HARTFORD) | PENSION AND BENEFIT PLAN FIDUCIARY LIABILITY | 34 IA 0299513-19 | Undetermined |
| FEDERAL INSURANCE COMPANY (CHUBB) | PROPERTY | 3585-75-87 DAL | Undetermined |
| STARSTONE SPECIALTY INSURANCE COMPANY, VALIDUS SPECIALTY INSURANCE ON BEHALF OF LLOYDS SYNDICATE 1183 | SECOND EXCESS LIABILITY | AJ8205A19MAA | Undetermined |
| STARSTONE SPECIALTY INSURANCE COMPANY, VALIDUS SPECIALTY INSURANCE ON BEHALF OF LLOYDS SYNDICATE 1183 | SECOND EXCESS LIABILITY | CRF250841C19 | Undetermined |
| IRONSHORE SPECIALTY INSURANCE COMPANY | SITE POLLUTION INCIDENT LEGAL LIABILITY SELECT | 002604704 | Undetermined |
| UNDERWRITERS AT LLOYD'S | TERRORISM | ME1902152 | Undetermined |
| QBE INTERNATIONAL MARKETS, ASCOT PLACEMENT, GOTHAM INSURANCE COMPANY | THIRD EXCESS LIABILITY | L19XS4N12708 | Undetermined |
| QBE INTERNATIONAL MARKETS, ASCOT PLACEMENT, GOTHAM INSURANCE COMPANY | THIRD EXCESS LIABILITY | EL19LT954W3X | Undetermined |
| QBE INTERNATIONAL MARKETS, ASCOT PLACEMENT, GOTHAM INSURANCE COMPANY | THIRD EXCESS LIABILITY | ML2019MEE00110 | Undetermined |
| LIBERTY MUTUAL FIRE INSURANCE CO. (LIBERTY MUTUAL GROUP) | WORKERS COMPENSATION AND EMPLOYERS LIABILITY | WCC-641-05096-039 | Undetermined |
| | | **TOTAL** | **$0.00** **+ undetermined amounts** |

Debtor Name:        Whiting Resources Corporation                                Case Number:        20-32023 (DRJ)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Description | Current value of debtor's interest |
|---|---|
| Line Fill | $2,383,944.59 |
| Pipeline Imbalances | $1,559,858.87 |
| Intercompany Receiveable - Whiting Oil and Gas Corporation | $153,169,384.43 |
| TOTAL | **$157,113,187.89** |

**Fill in this information to identify the case:**

Debtor name __Whiting Resources Corporation__

United States Bankruptcy Court for the: __Southern__ District of __Texas__

Case number (If known): __20-32023 (DRJ)__

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property   12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

## Part 1:   List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | **Column A** Amount of claim Do not deduct the value of collateral. | **Column B** Value of collateral that supports this claim |
|---|---|---|---|

**2.1**

**Creditor's name**
JPMORGAN CHASE BANK, N.A., MID-CORP LOAN ADMINISTRATION

**Creditor's mailing address**
10 SOUTH DEARBORN
FLOOR L2S
ATTN: MALCOM BROWN
CHICAGO, IL 60603-2003

**Creditor's email address, if known**

**Date debt was incurred**  04/12/2018

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to a lien**
As provided in the UCC Financing Statement No. 20192072565 dated: 08/14/2019

**Describe the lien**
Guarantor to Senior Secured Revolving Credit Facility

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Column A: $ 1,071,966,400.00
Column B: $ Undetermined

**2.2**

**Creditor's name**
ZAVANNA, LLC

**Creditor's mailing address**
1200 17TH STREET
SUITE 1100
DENVER, CO 80202

**Creditor's email address, if known**

**Date debt was incurred**  Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Have you already specified the relative priority?
  ☐ No. Specify each creditor, including this creditor, and its relative priority.
  ☐ Yes. The relative priority of creditors is specified on lines N

**Describe debtor's property that is subject to a lien**
As provided in the UCC Financing Statement No. 20152095054 dated: 10/16/2015

**Describe the lien**
UCC Financing Statement No. 20152095054 dated: 10/16/2015

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Column A: $ Undetermined
Column B: $ Undetermined

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$ 1,071,966,400.00
+ undetermined amounts

Debtor  Whiting Resources Corporation
        Name

Case number *(if known)*  20-32023 (DRJ)

| **Part 1:** | **Additional Page** | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral | Column B<br>**Value of collateral<br>that supports this<br>claim** |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

---

**2.3**

**Creditor's name**
ZAVANNA, LLC

**Creditor's mailing address**
1200 17TH STREET
SUITE 1100
DENVER, CO 80202

**Creditor's email address, if known**

**Date debt was incurred**  Undetermined
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

[X] No
[ ] Yes. Have you already specified the relative priority?

    [ ] No. Specify each creditor, including this creditor, and its relative priority.

    [ ] Yes. The relative priority of creditors is specified on lines N

**Describe debtor's property that is subject to a lien**
As provided in the UCC Financing Statement No. 20152097366 dated: 10/23/2015

**Describe the lien**
UCC Financing Statement No. 20152097366 dated: 10/23/2015

**Is the creditor an insider or related party?**
[X] No
[ ] Yes

**Is anyone else liable on this claim?**
[X] No
[ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
[X] Contingent
[X] Unliquidated
[X] Disputed

$ Undetermined | $ Undetermined

---

**2.4**

**Creditor's name**
ZAVANNA, LLC

**Creditor's mailing address**
1200 17TH STREET
SUITE 1100
DENVER, CO 80202

**Creditor's email address, if known**

**Date debt was incurred**  Undetermined
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

[X] No
[ ] Yes. Have you already specified the relative priority?

    [ ] No. Specify each creditor, including this creditor, and its relative priority.

    [ ] Yes. The relative priority of creditors is specified on lines N

**Describe debtor's property that is subject to a lien**
As provided in the UCC Financing Statement No. 20162075032 dated: 08/17/2016

**Describe the lien**
UCC Financing Statement No. 20162075032 dated: 08/17/2016

**Is the creditor an insider or related party?**
[X] No
[ ] Yes

**Is anyone else liable on this claim?**
[X] No
[ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
[X] Contingent
[X] Unliquidated
[X] Disputed

$ Undetermined | $ Undetermined

---

Debtor  Whiting Resources Corporation
_____
Name

Case number (if known)  20-32023 (DRJ)
_____

| Part 1: | Additional Page | Column A **Amount of claim** Do not deduct the value of collateral | Column B **Value of collateral that supports this claim** |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

2.5 **Creditor's name**
ZAVANNA, LLC

**Creditor's mailing address**
1200 17TH STREET
SUITE 1100
DENVER, CO 80202

**Creditor's email address, if known**

**Date debt was incurred**  Undetermined
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☒ No

☐ Yes. Have you already specified the relative priority?

　　☐ No. Specify each creditor, including this creditor, and its relative priority.

　　☐ Yes. The relative priority of creditors is specified on lines N

**Describe debtor's property that is subject to a lien**
As provided in the UCC Financing Statement No. 20162042084 dated: 05/09/2016

**Describe the lien**
UCC Financing Statement No. 20162042084 dated: 05/09/2016

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Is anyone else liable on this claim?**

☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

$ Undetermined  |  $ Undetermined

Debtor    Whiting Resources Corporation
          _____
          Name

Case number *(if known)* ___20-32023 (DRJ)___

## Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no other need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| None | | |

**Fill in this information to identify the case:**

Debtor ____Whiting Resources Corporation_____

United States Bankruptcy Court for the: ___Southern_____ District of __Texas__

Case number ___20-32023 (DRJ)_____
(if known)

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☒ No. Go to Part 2.
   ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____   $_____

Date or dates debt was incurred
_____

Basis for the claim:
_____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

**2.2** Priority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____   $_____

Date or dates debt was incurred
_____

Basis for the claim:
_____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

**2.3** Priority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____   $_____

Date or dates debt was incurred
_____

Basis for the claim:
_____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

| Debtor | Whiting Resources Corporation | Case number *(if known)* | 20-32023 (DRJ) |
|---|---|---|---|
| | Name | | |

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | **Amount of claim** |
|---|---|---|

**3.1**  **Nonpriority creditor's name and mailing address**
BRUIN E&P PARTNERS, LLC
CROWLEY FLECK PLLP
JOHN MORRISON
PAUL J. FORSTER
JOSHUA B. COOK
100 WEST BROADWAY
# 250

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Co-Defendant - Case #: CV 2017-0505

**Date or dates debt was incurred**   Undetermined
**Last 4 digits of account number**   __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____ Undetermined

---

**3.2**  **Nonpriority creditor's name and mailing address**
BURLINGTON RESOURCES OIL & GAS COMPANY LP
ATTN: JEFF GRAVES, DIRECTOR, ACQUISITIONS &
DIVESTITURES
925 N. ELDRIDGE PARKWAY
SP1-21-N105
HOUSTON, TX 77079

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Settlement Claim

**Date or dates debt was incurred**   Undetermined
**Last 4 digits of account number**   __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____ 46,405.47

---

**3.3**  **Nonpriority creditor's name and mailing address**
CHARLES D. WILKINSON
C/O PRINGLE & HERIGSTAD, P.C.
ATTN: REED A. SODERSTROM
2525 ELK DRIVE
PO BOX 1000
MINOT, ND 58701

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation - Case #: CV 2017-0505

**Date or dates debt was incurred**   Undetermined
**Last 4 digits of account number**   __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____ Undetermined

---

**3.4**  **Nonpriority creditor's name and mailing address**
EOG RESOURCES, INC.
C/O FREDRICKSON & BYRON P.A.
ATTN: LAWRENCE BENDER
1133 COLLEGE DRIVE
#1000
BISMARCK, ND 58501

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Co-Defendant - Case #: CV 2017-0505

**Date or dates debt was incurred**   Undetermined
**Last 4 digits of account number**   __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____ Undetermined

---

**3.5**  **Nonpriority creditor's name and mailing address**
EQUINOR ENERGY LP
ATTN: LAND DEPARTMENT - BAKKEN
6300 BRIDGE POINT PARKWAY, BLDG.2, STE. 100
AUSTIN, TX 78730

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Settlement Claim

**Date or dates debt was incurred**   Undetermined
**Last 4 digits of account number**   __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____ 876,693.83

---

**3.6**  **Nonpriority creditor's name and mailing address**
GULFPORT ENERGY CORPORATION
C/O GULFPORT ENERGY CORPORATION
PATRICK K. CRAINE, GENERAL COUNSEL & CORPORATE
SECRETARY
3001 QUAIL SPRINGS PARKWAY
OKLAHOMA CITY, OK 73134

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Co-Defendant - Case #: CV 2017-0505

**Date or dates debt was incurred**   Undetermined
**Last 4 digits of account number**   __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____ Undetermined

---

Debtor ___Whiting Resources Corporation_____     Case number (if known)___20-32023 (DRJ)___
      Name

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.7** | **Nonpriority creditor's name and mailing address** | $ Undetermined

HRC OPERATING, LLC, A/K/A HALCÓN RESOURCES CORPORATION
CROWLEY FLECK PLLP
JOHN MORRISON
PAUL J. FORSTER
JOSHUA B. COOK
100 WEST BROADWAY

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Co-Defendant - Case #: CV 2017-0505

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.8** | **Nonpriority creditor's name and mailing address** | $ Undetermined

JENNIFER EIDE
C/O MCGEE, HANKLA, BACKES & DOBROVOLNY, PC
ATTN: BRYAN LEE VAN GRINSVEN
2400 E BURDICK EXPY
#100
MINOT, ND 58701

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Co-Defendant - Case #: 53-2017-CV-00033

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.9** | **Nonpriority creditor's name and mailing address** | $ Undetermined

JOLENE BURR
C/O REED A. SODERSTROM
2525 ELK DRIVE
PO BOX 1000
MINOT, SD 58701

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation - Case #: CV 2014-0048, ORDER NO. AP2016-002

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.10** | **Nonpriority creditor's name and mailing address** | $ Undetermined

OFFICE OF NATURAL RESOURCE REVENUE
P.O. BOX 25165, ENTRANCE N-1
BUILDING 85, 8TH ST.
DENVER FEDERAL CENTER, CO 80225

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** 2014-2015 Property Sale Audit Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.11** | **Nonpriority creditor's name and mailing address** | $ Undetermined

OFFICE OF NATURAL RESOURCE REVENUE
P.O. BOX 25165, ENTRANCE N-1
BUILDING 85, 8TH ST.
DENVER FEDERAL CENTER, CO 80225

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Audit Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor __Whiting Resources Corporation_____     Case number *(if known)* __20-32023 (DRJ)__
Name

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

| | **Amount of claim** |

---

**3.12** | **Nonpriority creditor's name and mailing address** | $ Undetermined

PETRO-HUNT, L.L.C.
CROWLEY FLECK PLLP
JOHN MORRISON
PAUL J. FORSTER
JOSHUA B. COOK
100 WEST BROADWAY

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Co-Defendant - Case #: CV 2017-0505

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.13** | **Nonpriority creditor's name and mailing address** | $ Undetermined

QEP ENERGY COMPANY
HOLLAND & HART LLP
JOHN F. SHEPHERD
TINA VAN BOCKERN
555 17TH STREET
# 3200

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Co-Defendant - Case #: CV 2017-0505

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.14** | **Nonpriority creditor's name and mailing address** | $ Undetermined

RIMROCK OIL AND GAS WILLISTON, LLC
DAVIS GRAHAM & STUBBS LLP
DAVID C. HOLMAN
1550 17TH STREET
# 500
DENVER, CO 80202

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Co-Defendant - Case #: CV 2017-0505

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.15** | **Nonpriority creditor's name and mailing address** | $ Undetermined

SLAWSON EXPLORATION COMPANY, INC.
GREENBERG TRAURIG, LLP
ROB THOMPSON
1200 17TH STREET
# 2400
DENVER, CO 80202

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Co-Defendant - Case #: CV 2017-0505

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.16** | **Nonpriority creditor's name and mailing address** | $186,591,951.00

THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A.
CORPORATE TRUST DIVISION - CORPORATE FINANCE UNIT
101 BARCLAY STREET
NEW YORK, NY 10286

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Guarantor on 1.25% Convertible Senior Notes due April 2020

**Date or dates debt was incurred** 03/27/2015

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Whiting Resources Corporation | Case number *(if known)* 20-32023 (DRJ) |
|--------|-------------------------------|------------------------------------------|
|        | Name                          |                                          |

| **Part 2:** | **Additional Page** |
|-------------|---------------------|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.17**    **Nonpriority creditor's name and mailing address**      $773,811,511.00

THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A.
CORPORATE TRUST DIVISION - CORPORATE FINANCE UNIT
101 BARCLAY STREET
NEW YORK, NY 10286

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Guarantor on 5.75% Senior Notes due March 2021

**Date or dates debt was incurred** 09/12/2013

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.18**    **Nonpriority creditor's name and mailing address**      $1,000,000,000.00

THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A.
CORPORATE TRUST DIVISION - CORPORATE FINANCE UNIT
101 BARCLAY STREET
NEW YORK, NY 10286

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Guarantor on 6.625% Senior Notes due 2026

**Date or dates debt was incurred** 12/27/2017

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.19**    **Nonpriority creditor's name and mailing address**      $408,296,000.00

THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A.
CORPORATE TRUST DIVISION - CORPORATE FINANCE UNIT
101 BARCLAY STREET
NEW YORK, NY 10286

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Guarantor on 6.25% Senior Notes due April 2023

**Date or dates debt was incurred** 03/27/2015

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.20**    **Nonpriority creditor's name and mailing address**      $ Undetermined

U.S. DEPARTMENT OF THE INTERIOR, BUREAU OF LAND
MANAGEMENT - WYOMING
5353 YELLOWSTON RD.
CHEYENNE, WY 82009

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.21**    **Nonpriority creditor's name and mailing address**      $ Undetermined

U.S. DEPARTMENT OF THE INTERIOR, BUREAU OF LAND
MANAGEMENT – COLORADO
2850 YOUGFIELD ST.
LAKEWOOD, CO 80215

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    Whiting Resources Corporation
          _____
          Name

Case number *(if known)*  20-32023 (DRJ)
                          _____

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| | |
|---|---|
| 3.22 | **Nonpriority creditor's name and mailing address** |

$ Underdetermined

U.S. DEPARTMENT OF THE INTERIOR, BUREAU OF LAND
MANAGEMENT – EASTERN STATES
20 M STREET SE
SUITE 950
WAHINGTON, DC 20003

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| | |
|---|---|
| 3.23 | **Nonpriority creditor's name and mailing address** |

$ Underdetermined

U.S. DEPARTMENT OF THE INTERIOR, BUREAU OF LAND
MANAGEMENT – MONTANA/DAKOTAS
5001 SOUTHGATE DR.
BILLINGS, MT 59101

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| | |
|---|---|
| 3.24 | **Nonpriority creditor's name and mailing address** |

$ Underdetermined

U.S. DEPARTMENT OF THE INTERIOR, BUREAU OF LAND
MANAGEMENT – NEW MEXICO
301 DINOSAUR TRAIL
SANTÉ FE, NM 87508

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| | |
|---|---|
| 3.25 | **Nonpriority creditor's name and mailing address** |

$ Underdetermined

U.S. DEPARTMENT OF THE INTERIOR, BUREAU OF LAND
MANAGEMENT – UTAH
440 WEST 200 SOUTH
SUITE 500
SALT LAKE CITY, UT84101

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| | |
|---|---|
| 3.26 | **Nonpriority creditor's name and mailing address** |

$ Underdetermined

UNITED STATES DEPARTMENT OF INTERIOR, BUREAU OF LAND
MANAGEMENT
99 23RD AVE W, SUITE A
DICKINSON, ND 58601

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Royalty Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| Debtor | Whiting Resources Corporation | Case number *(if known)* | 20-32023 (DRJ) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.27 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, REGION 8
1595 WYNKOOP ST.
DENVER, CO 80202

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.28 | **Nonpriority creditor's name and mailing address** | | $4,234,824.42 |
|---|---|---|---|

WHITING PETROLEUM CORPORATION
1700 LINCOLN STREET
SUITE 4700
DENVER, CO 80203

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.29 | **Nonpriority creditor's name and mailing address** | | $25,874,999.75 |
|---|---|---|---|

WHITING US HOLDING COMPANY
1700 LINCOLN STREET
SUITE 4700
DENVER, CO 80203

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.30 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

WILBUR D. WILKINSON
C/O PRINGLE & HERIGSTAD, P.C.
ATTN: REED A. SODERSTROM
2525 ELK DRIVE
PO BOX 1000
MINOT, ND 58701

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation - Case #: CV 2016-0472

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.31 | **Nonpriority creditor's name and mailing address** | | $ Undetermined |
|---|---|---|---|

WINDSOR BAKKEN, LLC
C/O ZUGER KIRMIS & SMITH
ATTN: LAWRENCE KING
PO BOX 1695
BISMARCK, ND 58502

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Co-Defendant - Case #: CV 2016-0472

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

Debtor  Whiting Resources Corporation
_____Name_____

Case number *(if known)* 20-32023 (DRJ)

---

| **Part 2:** | **Additional Page** |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
| --- | --- |

---

**3.32** | **Nonpriority creditor's name and mailing address** | $ Undetermined

WPX ENERGY COMPANY
(INTENDED DEFENDANT: WPX ENERGY WILLISTON, LLC)
CROWLEY FLECK PLLP
JOHN MORRISON
PAUL J. FORSTER
JOSHUA B. COOK

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Co-Defendant - Case #: CV 2017-0505

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.33** | **Nonpriority creditor's name and mailing address** | $ Undetermined

XTO ENERGY, INC.
C/O FREDRICKSON & BYRON P.A.
1133 COLLEGE DRIVE
#1000
BISMARCK, ND 58501

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Co-Defendant - Case #: CV 2014-0048, ORDER NO. AP2016-002

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.34** | **Nonpriority creditor's name and mailing address** | $ Undetermined

XTO ENERGY, INC.
C/O FREDRICKSON & BYRON P.A.
ATTN: LAWRENCE BENDER
1133 COLLEGE DRIVE
#1000
BISMARCK, ND 58501

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Co-Defendant - Case #: CV 2017-0505

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.35** | **Nonpriority creditor's name and mailing address** | $ Undetermined

ZAVANNA, LLC
C/O SHERMAN & HOWARD
ATTN: TAMIR GOLDSTEIN
633 SEVENTEENTH STREET
SUITE 3000
DENVER, CO 80202-3622

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Threatened Litigation Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor      Whiting Resources Corporation
            _____
            Name

Case number *(if known)*  20-32023 (DRJ)

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4.  List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 1  IZETTA HOPKINS<br>C/O PRINGLE & HERIGSTAD, P.C.<br>ATTN: REED A. SODERSTROM<br>2525 ELK DRIVE<br>PO BOX 1000<br>MINOT, ND 58701 | Line 3<br><br>☐ Not listed. Explain _____ | |
| 2  JOLENE BURR<br>C/O REED A. SODERSTROM<br>2525 ELK DRIVE<br>PO BOX 1000<br>MINOT, SD 58701 | Line 9<br><br>☐ Not listed. Explain _____ | |
| 3  ROBERT FINLEY<br>C/O PRINGLE & HERIGSTAD, P.C.<br>ATTN: REED A. SODERSTROM<br>2525 ELK DRIVE<br>PO BOX 1000<br>MINOT, ND 58701 | Line 3<br><br>☐ Not listed. Explain _____ | |
| 4  RONALD RABBITHEAD<br>C/O PRINGLE & HERIGSTAD, P.C.<br>ATTN: REED A. SODERSTROM<br>2525 ELK DRIVE<br>PO BOX 1000<br>MINOT, ND 58701 | Line 3<br><br>☐ Not listed. Explain _____ | |
| 5  XTO ENERGY, INC.<br>C/O FREDRICKSON & BYRON P.A.<br>1133 COLLEGE DRIVE<br>#1000<br>BISMARCK, ND 58501 | Line 33<br><br>☐ Not listed. Explain _____ | |

Debtor    Whiting Resources Corporation
          _____          Case number *(if known)* 20-32023 (DRJ)
          Name                                                          _____

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | **Total of claim amounts** |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ _____ 0.00 |
| 5b. **Total claims from Part 2** | 5b. **+** | $ _____ 2,399,732,385.47 <br> + undetermined amounts |
| 5c. **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $ _____ 2,399,732,385.47 <br> + undetermined amounts |

**Fill in this information to identify the case:**

Debtor name __Whiting Resources Corporation__

United States Bankruptcy Court for the: __Southern__        District of __Texas__

Case number (if known): __20-32023 (DRJ)__        Chapter __11__

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases        12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | 1888 INDUSTRIAL SERVICES LLC<br>PO BOX 1180<br>GREELEY, CO 80632 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | 3 FORKS SERVICES<br>PO BOX 2594<br>WILLISTON, ND 58802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | 4 CORNERS HOTSHOT LLC<br>PO BOX 2133<br>DICKINSON, ND 58602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | 4D CONSULTING SERVICES INC<br>2 WHITETAIL DR<br>COLUMBUS, MT 59019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | A-TEXIAN COMPRESSOR INC<br>111 SKYTOP ROAD<br>PO BOX 249<br>TELFERNER, TX 77988-0249 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
          Name                                                    Case number *(if known)* 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | ABC FENCING & OIL FIELD SERVICES LLC PO BOX 783 BELFIELD, ND 58622 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | ACE IN THE HOLE CONSTRUCTION PO BOX 646 BUFFALO, SD 57720 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | ACKLAM INC 195 TELLURIDE ST STE 7 BRIGHTON, CO 80601 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | ADVANCED PRODUCTS INC PRESSURE CONTROL SYSTEMS & SUPPLY PO BOX 727 ELLISVILLE, MS 39437 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | AECOM TECHNICAL SERVICES INC 1178 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | AEGIS CHEMICAL SOLUTIONS PO BOX 679380 DALLAS, TX 75267-9380 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | AGAR CORPORATION INC 5150 TACOMA DR HOUSTON, TX 77041 |
| | **State the term remaining** **List the contract number of any government contract** | | |

Debtor ___Whiting Resources Corporation_____     Case number (if known) __20-32023 (DRJ)__
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | AGGIETECH ENERGY SERVICES LLC DBA BIG BEAR AGGITECH PO BOX 7742 MIDLAND, TX 79708 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.14** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | AIM OILFIELD SERVICES LLC 10330 LAKE ROAD STE DD HOUSTON, TX 77070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.15** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ALL IN OILFIELD SERVICES PO BOX 4144 WILLISTON, ND 58802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.16** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ALL WEATHER WELL SERVICE INC 13876 57TH ST NW WILLISTON, ND 58801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.17** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ALLIANCE SOURCE TESTING LLC 255 GRANT ST SE STE 600 DECATUR, AL 35601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.18** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ALLY CONSULTING LLC PO BOX 17275 DENVER, CO 80217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.19** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ALLY ONSITE LLC 992 S 4TH AVE STE 100 #463 BRIGHTON, CO 80601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Whiting Resources Corporation_____  Case number *(if known)* _20-32023 (DRJ)_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ALMQUIST WELDING & FAB<br>ADDRESS ON FILE |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ALTITUDE ENERGY PARTNERS LLC<br>7197 W DERRICK DR<br>CASPER, WY 82604 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | AMERICAN COMPRESSOR EQUIPMENT<br>CO INC<br>PO BOX 260010<br>CORPUS CHRISTI, TX 78426-0010 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | AMERICAN EAGLE ENERGY CORPORATION<br>ATTN: STEVE DILLE<br>2549 WEST MAIN STREET<br>SUITE 2020<br>LITTLETON, CO 80120 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | Assignment, Bill of Sale and Conveyance | AMERICAN EAGLE ENERGY CORPORATION<br>2549 WEST MAIN STREET<br>SUITE 2020<br>LITTLETON, CO 80120 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | AMERICAN EQUIPMENT LLC<br>451 WEST 3440 SOUTH<br>SALT LAKE CITY, UT84115 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | AMERICAN MECHANICAL SERV INC<br>PO BOX 911068<br>DENVER, CO 80291-1068 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation    Case number *(if known)* 20-32023 (DRJ)
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ANCHOR DRILLING FLUIDS USA INC<br>DBA ADVANTAGE DRILLING FLUIDS<br>DEPT 5973<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-5973 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ANYTIME HYDROEXCAVATION LLC<br>PO BOX 1784<br>MINOT, ND 58702 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | APEX WELL SERVICING INC<br>4970 146TH DR NW<br>WILLISTON, ND 58801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ARC ENERGY SERVICE & SUPPLY<br>16029 NORTHWEST BLVD<br>ROBSTOWN, TX 78380 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ARCHROCK SERVICES LP<br>9807 KATY FREEWAY STE100<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ASK TRANSPORTATION INC<br>PO BOX 1641<br>WILLISTON, ND 58802-1641 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ASTRO CHEM LAB INC<br>P O BOX 972<br>WILLISTON, ND 58802-0972 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Whiting Resources Corporation | Case number *(if known)* 20-32023 (DRJ) |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ATLAS OIL CO<br>PO BOX 672992<br>DETROIT, MI 48267-2992 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ATP OILFIELD SERVICES LLC<br>22670 CR 30<br>HUDSON, CO 80642 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | AUTOMATION & ELECTRONICS INC<br>PO BOX 2670<br>CASPER, WY 82602 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | AZ FIELD SERVICES LLC<br>3900 W COUNTY ROAD 138<br>MIDLAND, TX 79706 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | B & G ROUSTABOUT SERVICE LLC<br>PO BOX 818<br>WILLISTON, ND 58802 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | B H INC<br>826 SOUTH 1500 EAST<br>VERNAL, UT 84078 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | B&B HOT OIL SERVICE INC<br>135 4TH AVENUE SE<br>DICKINSON, ND 58601 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Whiting Resources Corporation
         Name

Case number *(if known)*  20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | B.O.S. ROUSTABOUT & BACKHOE SERVICE INC<br>PO BOX 8<br>RYDER, ND 58779-0008 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BACK COUNTRY SPRAYING LLC<br>PO BOX 560<br>BUFFALO, WY 82834 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BADGER DAYLIGHTING CORP<br>PO BOX 95000 LB#1627<br>PHILADELPHIA, PA 19195-0001 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BADLANDS CONSULTING LLC<br>PO BOX 367<br>GLENDIVE, MT 59330 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BADLANDS HYDROTESTING INC<br>PO BOX 286<br>BOWMAN, ND 58623 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BADLANDS POWER FUELS LLC<br>PO BOX 1369<br>MINOT, ND 58702-1369 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BADLANDS SERVICES GROUP LLC<br>PO BOX 2780<br>WILLISTON, ND 58802-2780 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Whiting Resources Corporation_____    Case number *(if known)* _20-32023 (DRJ)_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BAKERSFIELD PIPE & SUPPLY INC<br>PO BOX 60006<br>LOS ANGELES, CA 90060-0006 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BALANCED ENERGY OILFIELD SERVICES USA INC<br>BOX 1865<br>BROOKS, AB T1R 1C6<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BANDED IRON US INC<br>PO BOX 51475<br>LAFAYETTE, LA70505-1475 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BARANKO BROS INC<br>PO BOX 0820<br>DICKINSON, ND 58602-0820 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BARR ENGINEERING COMPANY<br>4300 MARKETPOINTE DR STE 200<br>MINNEAPOLIS, MN 55435 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BARTLETT & WEST INC<br>3456 E CENTURY AVE<br>BISMARCK, ND 58503 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BASIC ENERGY SERVICES LP<br>PO BOX 841903<br>DALLAS, TX 75284-1903 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor        Whiting Resources Corporation                          Case number (if known)  20-32023 (DRJ)
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BASIN CONCRETE INC<br>PO BOX 4264<br>WILLISTON, ND 58802-4264 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BASIN FILTRATION SYSTEMS AND TUBIN' TESTIN' INC.<br>P O BOX 1918<br>WILLISTON, ND 58802-1918 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BASIN SERVICE COMPANY INC<br>PO BOX 397<br>WESTHOPE, ND 58793 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BAU OIL SERVICES CORP<br>4301 W 57TH ST STE 131<br>SIOUX FALLS, SD 57108 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BEAR CREEK ENGINEERING LLC<br>PO BOX 6150<br>SHREVEPORT, LA 71136 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BEAVER CREEK LLC<br>3765 HWY 1806 N<br>MANDAN, ND 58554 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BENZ OIL CO INC<br>700 27TH AVENUE SE<br>KILLDEER, ND 58640 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Whiting Resources Corporation_____   Case number (if known) __20-32023 (DRJ)_____
　　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.62 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BEST ENERGY INC<br>PO BOX 9<br>SOUTH HEART, ND 58655-0009 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.63 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BHS INC<br>PO BOX 1168<br>VERNAL, UT 84078 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.64 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BIG HORN ANCHOR SERVICE INC<br>PO BOX 1738<br>WORLAND, WY 82401 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.65 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BIG RED HOT OIL SERVICE INC<br>PO BOX 1847<br>VERNAL, UT 84078 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.66 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BIG ROY TRUCKING INC<br>759 7TH AVE NW<br>MERCER, ND 58559 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.67 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BIGHORN VAC INC<br>PO BOX 1350<br>SIDNEY, MT 59270 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.68 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BILFINGER WESTCON INC<br>PO BOX 1735<br>BISMARCK, ND 58502 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   <u>Whiting Resources Corporation</u>
          Name

Case number *(if known)* <u>20-32023 (DRJ)</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BIO TECH INC<br>4900 DOUGHERTY PLACE<br>OKLAHOMA CITY, OK 73179 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.70 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BJ SERVICES LLC<br>PO BOX 733585<br>DALLAS, TX 75373-3585 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.71 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BLAC FRAC TANKS INC<br>808 COUNTY ROAD215<br>PARACHUTE, CO 81635 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BLACK HAWK ENERGY SERVICES LTD<br>PO BOX 204760<br>DALLAS, TX 75320-4760 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BLACK HILLS TRUCKING INC<br>PO DRAWER 2360<br>CASPER, WY 82602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BLACKDUCK POWER EQUIPMENT INC<br>1499 ANNE STREET NW<br>BEMIDJI, MN 56601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BLACKEAGLE ENERGY SERVICES<br>230 COMMERCE DRIVE<br>BERTHOUD, CO 80513 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Whiting Resources Corporation_____ Case number *(if known)* __20-32023 (DRJ)___
<span style="font-size:smaller">Name</span>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BLACKHAWK EQUIPMENT CORP<br>5295 VIVIAN ST<br>ARVADA, CO 80002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BLACKOUT ENERGY SERVICES INC<br>PO BOX 485<br>VERNAL, UT 84078 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BLUEPRINT ENERGY PARTNERS LLC<br>2425 COLMAN CIRCLE<br>CASPER, WY 82601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BOBBY POWELL CONSTRUCTION INC.<br>3100 SOUTH MCGREGOR ROAD<br>COAHOMA, TX 79511 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BOBS OILFIELD SERVICE INC<br>BOX 706<br>BELFIELD, ND 58622 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BORDER STATES INDUSTRIES INC<br>PO BOX 911105<br>DENVER, CO 80291-1105 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BORSHEIM CRANE SERVICE LLC<br>PO BOX 1344<br>WILLISTON, ND 58802 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Whiting Resources Corporation | Case number *(if known)* 20-32023 (DRJ) |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BOSQUE DISPOSAL SYSTEMS LLC<br>PO BOX 614<br>MERIDIAN, TX 76665 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BRAD CONSULTING<br>465 WEST 4000 SOUTH<br>VERNAL, UT 84078 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BRAND X HYDROVAC SERVICES INC<br>PO BOX 1199<br>SILT, CO 81652 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BRAUN INTERTEC CORPORATION<br>NW 7644 PO BOX 1450<br>MINNEAPOLIS, MN 55485-7644 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BRAUN TRUCKING INC<br>BOX 1033<br>TIOGA, ND 58852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BRIGADE ENERGY SERVICES LLC<br>700 17TH ST STE 1550<br>DENVER, CO 80202 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BRIGHAM CONSTRUCTION INC<br>PO BOX 1094<br>WILLISTON, ND 58802-1094 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Whiting Resources Corporation
                  Name

Case number *(if known)* 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.90 | State what the contract or lease is for and the nature of the debtor's interest | Operating Agreement | BRIGHAM OIL & GAS, L.P. ATTN: DAVID T. BRIGHAM 6300 BRIDGE POINT PARKWAY BUILDING 2 - SUITE 500 AUSTIN, TX 78730 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.91 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement (Kodiak as buyer) | BTA OIL PRODUCERS LLC ATTN: WILLIS PRICE 104 SOUTH PECOS MIDLAND, TX 79701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.92 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | BTA OIL PRODUCES, LLC ATTN: WILLIS PRICE 104 SOUTH PECOS MIDLAND, TX 79701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Purchase and Sale Agreement | BTA OIL PRODUCES, LLC ATTN: WILLIS PRICE 104 SOUTH PECOS MIDLAND, TX 79701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BUCKHORN ENERGY OAKS DISPOSAL SERVICES LLC 6312 S FIDDLERS GREEN CIRCLE SUITE 300E GREENWOOD VILLAGE, CO 80111-4831 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BUCKHORN MEASUREMENT SERVICES INC PO BOX 28 STANLEY, ND58784-0028 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BULLDOG SERVICES LLP 5054 BENNETT INDUSTRIAL DR #11 WILLISTON, ND 58801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   <u>Whiting Resources Corporation</u>                    Case number *(if known)* <u>20-32023 (DRJ)</u>
Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.97 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BUREAU VERITAS NORTH AMERICA INC<br>16800 GREENSPOINT PARK DR<br>STE 300S<br>HOUSTON, TX 77060 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.98 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | BURLINGTON RESOURCES OIL & GAS COMPANY LP<br>ATTN: JEFF GRAVES<br>925 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.99 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BUSY BEES HOT OIL INC<br>PO BOX 11362<br>WILLISTON, ND 58803 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.100 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BUTCHS RAT HOLE & ANCHOR SERVICE, INC<br>PO BOX 1323<br>LEVELLAND, TX 79336 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | BUTLER MACHINERY COMPANY<br>PO BOX 9559<br>FARGO, ND 58106-9559 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | C & G ELECTRICAL SERVICES LLC<br>61 INVERNESS DR E STE 205<br>ENGLEWOOD, CO 80112 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | C & J SPEC-RENT SERVICES INC<br>PO BOX 679324<br>DALLAS, TX 75267-9324 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Whiting Resources Corporation_____     Case number *(if known)* __20-32023 (DRJ)_____
         <sub>Name</sub>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.104** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | C&H TESTING SERVICE LLC<br>PO BOX 9907<br>BAKERSFIELD, CA 93389-1907 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.105** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | CACHE TRUCKING LLC<br>430 6TH AVE WEST<br>WILLISTON, ND 58801 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.106** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | CAHOON ENTERPRISES LLC<br>5245 142ND DR NW<br>WILLISTON, ND 58801 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.107** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | CALIBER MIDSTREAM PARTNERS LP<br>950 17TH ST STE 1000<br>DENVER, CO 80202-2819 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.108** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | CAMERON SURFACE SYSTEMS<br>PO BOX 731412<br>DALLAS, TX 75373-1412 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.109** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | CANARY PRODUCTION SVCS LLC<br>17207 N PERIMETER DR STE 220<br>SCOTTSDALE, AZ 85255 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.110** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | CAPEX OILFIELD SERVICES INC<br>8509 OIL AVENUE<br>WILLISTON, ND 58801 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Whiting Resources Corporation
          Name

Case number (if known) 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.111 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CAPITAL SERVICES LLC<br>PO BOX 640<br>WILLISTON, ND 58801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.112 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CAPITAL WELL SERVICES<br>PO BOX 1511<br>WILLISTON, ND 58802 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.113 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CASTLE OILFIELD SERVICES<br>PO BOX 1472<br>WILLISTON, ND 58802 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.114 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CEI ELECTRICAL CONTRACTORS<br>PO BOX 1934<br>COLSTRIP, MT 59323 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.115 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CENTRAL MOUNTAIN HOT OIL SERVICES INC<br>PO BOX 1706<br>ROOSEVELT, UT 84066 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.116 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CHANCE TOOLS LTD<br>P O DRAWER J<br>KERMIT, TX 79745 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.117 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CHEMICAL WEED CONTROL INC<br>PO BOX 512<br>BROWNFIELD, TX 79316 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
                Name                                                    Case number (if known)  20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CHEMOIL CORP<br>4 EAST SHERIDAN STE 400<br>OKLAHOMA CITY, OK 73104 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.119 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CHIEF OILFIELD SERVICES LLC<br>40 1ST AVE WEST<br>DICKINSON, ND 58601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.120 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CIMARRON ENERGY INC<br>PO BOX 679882<br>DALLAS, TX 75267-9882 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.121 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CIVEO USA LLC<br>PO BOX 912350<br>DENVER, CO 80291-2350 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.122 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CJ INSPECTION LLC<br>BOX 425<br>PORTAL, ND 58772 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.123 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CJM CONSULTING INC<br>428 3RD AVE E<br>DICKINSON, ND 58601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.124 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CLARKCO SERVICES INC<br>PO BOX 341<br>HEIDELBERG, MS 39439 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
              Name

Case number *(if known)* 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CLEAN HARBORS DISPOSAL SERVICES INC<br>PO BOX 3442<br>BOSTON, MA 02241-3442 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.126 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | COASTAL CHEMICAL COMPANY<br>A DIVISION OF COASTAL, INC<br>DEPT 2214<br>PO BOX 122214<br>DALLAS, TX 75312-2214 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.127 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | COIL TUBING PARTNERS LLC<br>PO BOX 80822<br>LAFAYETTE, LA 70598-0822 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.128 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | COLDSTREAM ENERGY LLC<br>8150 N CENTRAL EXPY STE 1550<br>DALLAS, TX 75206-1836 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | COLORADO TUBULARS COMPANY<br>AZTEC PIPE LLC<br>2585 TRAILRIDGE DRIVE E<br>LAFAYETTE, CO 80026 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | COLTER ENERGY SERVICES USA INC<br>DEPT 3330, PO BOX 123330<br>DALLAS, TX 75312-3330 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | COMPLETE ENERGY SERVICES INC<br>PO BOX 201653<br>DALLAS, TX 75320-1653 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Whiting Resources Corporation_____     Case number (if known) _20-32023 (DRJ)_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | COMPLETE PETROLEUM INC<br>2705 HERITAGE CT<br>MINOT, ND 58703 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CONS WEED CONTROL SERVICE INC<br>PO BOX 1567<br>SIDNEY, MT 59270 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CORCORAN OILFIELD SERVICES INC<br>221 LOMOND LANE<br>BILLINGS, MT 59101 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CORE LABORATORIES INC<br>PO BOX 841787<br>DALLAS, TX 75284-1787 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CORE-TECH WIRELINE SERVICES<br>DEPT 112<br>PO BOX 701683<br>TULSA, OK 74170 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | COVENANT TESTING TECHNOLOGIES<br>1600 HIGHWAY 6<br>SUITE 360<br>SUGARLAND, TX 77478 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CRAFT ELECTRIC INC<br>2808 S MAIN ST<br>MINOT, ND 58701 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     Whiting Resources Corporation
                        Name
Case number (if known)  20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.139 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CREEDENCE ENERGY SERVICES LLC<br>PO BOX 3480<br>MINOT, ND 58702 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.140 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CRIMSON ENERGY LLC<br>PO BOX 64<br>GULF SHORES, AL 36547 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.141 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CROSSFIRE LLC<br>PO BOX 844339<br>DALLAS, TX 75284-4339 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.142 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CROWELL TRUCKING LLC<br>1106 CANNON LANE<br>WASHBURN, ND 58577 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | CROWLEY FLECK PLLP<br>ATTN: KENT REIERSON<br>PO BOX 1206<br>WILLISTON, ND 58802-1206 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CROZIER OILFIELD SERVICES<br>HC 67 BOX 176<br>WHITEROCKS, UT 84085 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CRUZ ENERGY SERVICES LLC<br>10944 27D ST SW<br>DICKINSON, ND 58601 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Whiting Resources Corporation_____     Case number (if known) __20-32023 (DRJ)_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.146 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | CS WELDING LLC<br>PO BOX 1323<br>STANLEY, ND 58784 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.147 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | CUDD PRESSURE CONTROL INC<br>PO BOX 203379<br>DALLAS, TX 75320-3379 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.148 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | CUDD PUMPING SERVICES INC<br>PO BOX 203379<br>DALLAS, TX 75320-3379 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | CURT'S TOOL INSPECTION INC<br>P O BOX 804<br>VERNAL, UT 84078 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | CUSTOM CHEMICAL SOLUTIONS LLC<br>43 LANE 16<br>CODY, WY 82414 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | CUTTERS WIRELINE SERVICE INC<br>11700 KATY FREEWAY STE 330<br>HOUSTON, TX 77079 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | CVH TRUCKING<br>5205 MELLOWSUN DR<br>BISMARCK, ND 58503 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

| Debtor | Whiting Resources Corporation | Case number *(if known)* | 20-32023 (DRJ) |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.153 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | CYCLONE DRILLING - DRILLING<br>5800 MOHAN RD<br>GILLETTE, WY 82718 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.154 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | D & G TESTERS & SUPPLY INC<br>PO BOX 70311<br>ODESSA, TX 79763 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | D & L PARAFFIN INC<br>PO BOX 517<br>TIOGA, ND 58852-0517 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | D C METER SERVICE<br>PO BOX 869<br>PLAINS HWY<br>DENVER CITY, TX 79323 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | D3 INSPECTION<br>CHAD PITTSLEY<br>PO BOX 2023<br>TIOGA, ND 58852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DACOTAH WEST CRANE SERVICE INC<br>PO BOX 4433<br>WILLISTON, ND 58802 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.159 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DAK-TANA WIRELINE LLC<br>PO BOX 733608<br>DALLAS, TX 75373-3608 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
                Name

Case number (if known)  20-32023 (DRJ)

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.160 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DAKOTA DEADMAN AND ANCHOR SERVICES LLC<br>1 167TH ST SE<br>NORWICH, ND 58768 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.161 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DAKOTA ENERGY TECHNOLOGIES LLC<br>PO BOX 516<br>FRUITA, CO 81521-0516 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.162 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DAKOTA FENCE<br>PO BOX 3066<br>MINOT, ND 58702-3066 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.163 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DAKOTA HOT SHOT<br>3218 111TH H AVE W STE R<br>DICKINSON, ND 58601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.164 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DAKOTA PIPE INSPECTION INC<br>PO BOX 1919<br>WILLISTON, ND 58802-1919 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.165 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DAN FLADELANDS WELL SERV INC<br>PO BOX 99<br>VELVA, ND 58790 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.166 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DARBY'S WELDING & MACHINE INC<br>78 48TH AVE SW<br>DICKINSON, ND 58601 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Whiting Resources Corporation
         Name

Case number (if known) 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.167 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DAVE NORRIS CONSULTING LLC<br>PO BOX 415<br>EVANSTON, WY 82931-0415 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.168 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DAVIS & DAVIS COMPANY<br>PO BOX 9922<br>DENVER, CO 80209-0922 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | DAVIS GRAHAM & STUBBS LLP<br>1550 17TH STREET<br>SUITE 500<br>DENVER, CO 80202 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DC POWER TONG LLC<br>PO BOX 7863<br>WILLISTON, ND 58802 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DDT SERVICES<br>PO BOX 286<br>WIBAUX, MT 59353 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DEAN R BAUSTE TRUCKING INC<br>15224 40TH ST NW<br>WILLISTON, ND 58801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.173 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DECCA CONSULTING INC<br>PO BOX 512007<br>LOS ANGELES, CA 90051-0007 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Whiting Resources Corporation
         Name

Case number (if known)  20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.174 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DEMON OILFIELD SERVICES CORP<br>5073 146TH AVENUE NW<br>WILLISTON, ND 58801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.175 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DEXTER ATC FIELD SERVICES LLC<br>PO BOX 95441<br>GRAPEVINE, TX 76099-9734 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.176 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DIAMOND D SLICKLINE SERVICE COMPANY INC<br>P O BOX 216<br>SNYDER, TX 79550 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.177 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DIAMONDBACK FIELD SERVICE INC<br>PO BOX 188<br>VERNAL, UT 84078 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.178 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DIRTY BIRDS LLC<br>PO BOX 423<br>WATFORD CITY, ND58854 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.179 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DIVERSIFIED EQUIPMENT LP<br>PO BOX 154<br>PLAINS, TX 79355 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DNB ENERGY SERVICES<br>109 6TH AVE SE<br>STE 400 #4161<br>WATFORD CITY, ND58854 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
Name

Case number (if known)  20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.181 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | DNOW LP<br>PO BOX 200822<br>DALLAS, TX 75320-0822 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.182 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | DON-NAN PUMP & SUPPLY CO INC<br>P O BOX 11367<br>MIDLAND, TX 79702 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.183 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | DOUBLE D OIL FIELD SERVICES LLC<br>622 ANTELOPE CIRCLE<br>BILLINGS, MT 59105 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.184 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | DOUBLE EE SERVICE INC<br>P O BOX 2417<br>WILLISTON, ND 58802 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.185 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | DRAGON PRODUCTS LLC<br>PO BOX 3127<br>1655 LOUISIANA STREET<br>BEAUMONT, TX 77704-3127 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.186 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | DRILLCHEM DRILLING SOLUTIONS LLC<br>PO BOX 81735<br>LAFAYETTE, LA 70598-1735 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.187 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | DRILLING TOOLS INTERNATIONAL INC<br>PO BOX 677901<br>DALLAS, TX 75267-7901 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor    Whiting Resources Corporation
                Name

Case number (if known) 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.188 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DUCEY'S ELECTRIC INC<br>PO BOX 606<br>RANGELY, CO 81648 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.189 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DURAROOT LLC<br>4626 COUNTY ROAD 65<br>KEENESBURG, CO 80643-8731 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.190 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DUSTY CARROLL<br>ADDRESS ON FILE |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.191 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DXP ENTERPRISES INC<br>PO BOX 840511<br>DALLAS, TX 75284-0511 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.192 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DYNAMIC WELL SERVICE INC<br>PO BOX 2736<br>WILLISTON, ND 58802 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.193 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | DYNASTY ENERGY SERVICES LLC<br>PO BOX 81566<br>LAFAYETTE, LA 70598 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.194 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | E SERVICES LLC<br>PO BOX 996<br>BELFIELD, ND 58622 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Whiting Resources Corporation_____    Case number *(if known)* __20-32023 (DRJ)_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | EAGLE OILFIELD RENTALS LLC<br>PO BOX 1382<br>MINOT, ND 58702 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | EARLS ELECTRIC INC<br>PO BOX 576<br>WILLISTON, ND 58802-0576 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | EARTH SERVICE & ABATEMENT LLC<br>6700 E 50TH<br>COMMERCE CITY, CO 80022 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ECOPOINT INC<br>225 HUTTON AVE<br>RIFLE, CO 81650 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | EDI Q2 ALS LLC<br>PO BOX 206847<br>DALLAS, TX 75320-6847 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.200 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ELECTRIC MOTOR REPAIR INC<br>723 NORTH MAIN<br>DENVER CITY, TX 79323 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ELITE HOT OIL INC<br>PO BOX 1369<br>SIDNEY, MT 59270 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
                Name

Case number *(if known)* 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | ELITE INSPECTION SERVICES INC<br>PO BOX 1919<br>WILLISTON, ND 58802-1919 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.203 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | ELITE LIFT SOLUTIONS LLC<br>PO BOX 18<br>HARWOOD, ND 58042 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.204 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | ELITE OIL FIELD SERVICES LLC<br>PO BOX 11<br>KIMBALL, NE 69145 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.205 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | ELITE PIPELINE SERVICES INC<br>PO BOX 1130<br>COLORADO CITY, TX 79512 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.206 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | ELITE SAFETY INCORPORATED<br>1918 S COUNTY ROAD 1085<br>MIDLAND, TX 79706 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.207 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | ELITE SERVICES INC<br>261 TERRA VISTA ST<br>BRIGHTON, CO 80601 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.208 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | ELKHORN WELL SERVICE LLC<br>12697 30TH ST NW<br>BELFIELD, ND 58622 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor    Whiting Resources Corporation
Name

Case number (if known)  20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement (Kodiak as seller) | EMERALD OIL, INC.<br>1600 BROADWAY STE 1360<br>DENVER, CO 80202 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.210 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | EMERALD OIL, INC.<br>ATTN: MCANDREW RUDISILL<br>1600 BROADWAY<br>SUITE 1360<br>DENVER, CO 80202 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.211 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement (Kodiak as seller) | EMERALD WB LLC<br>200 COLUMBINE STREET<br>SUITE 500<br>DENVER, CO 80206 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.212 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | EMERALD WB LLC<br>200 COLUMBINE STREET<br>SUITE 500<br>DENVER, CO 80206 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.213 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | EMIT TECHNOLOGIES INC<br>PO BOX 6785<br>SHERIDAN, WY 82801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.214 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ENDURA PRODUCTS CORP<br>400 W ILLINOIS STE 100<br>MIDLAND, TX 79701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.215 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ENDURANCE LIFT SOLUTIONS LLC<br>PO BOX 843175<br>DALLAS, TX 75284-3175 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
          Name

Case number (if known) 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.216 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ENDURING BLOCK LLC<br>6515 LUSSIER DR<br>SUGAR LAND, TX 77479 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.217 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ENERFLEX ENERGY SYSTEMS INC<br>10815 TELGE ROAD<br>HOUSTON, TX 77095 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.218 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ENERGY GAS COMPRESSION INC<br>PO BOX 928<br>CORPUS CHRISTI, TX 78403 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.219 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ENERGY PARTNERS CONSULTING LLC<br>30 N GOULD ST STE 2163<br>SHERIDAN, WY 82801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.220 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ENERSTAR RENTALS & SERVICES LTD<br>102 579-3RD ST SE<br>MEDICINE HAT, AB T1A 0H2<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.221 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ENGLOBAL US INC<br>ATTN DEPOSITS<br>654 N SAM HOUSTON PKWY E #400<br>HOUSTON, TX 77060-5914 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.222 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ENVIRONMENTAL MATERIALS<br>PO BOX 22745<br>BILLINGS, MT 59104 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   __Whiting Resources Corporation_____   Case number (if known) __20-32023 (DRJ)_____
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.223 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase and Sale Agreement | EQUINOR ENERGY LP ATTN: LAND DEPARTMENT 6300 BRIDGE POINT PARKWAY BUILDING 2 - SUITE 100 AUSTIN, TX 78703 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.224 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase and Sale Agreement | EQUINOR ENERGY LP ATTN: LAND DEPARTMENT 6300 BRIDGE POINT PARKWAY BUILDING 2 - SUITE 100 AUSTIN, TX 78703 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.225 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | ESTVOLD CONSULTING LLC DALE ESTVOLD 4011 84TH AVE NW NEW TOWN, ND 58763 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.226 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | ESTVOLD OILFIELD SERVICES, INC JAKE ESTVOLD PO BOX 1191 NEW TOWN, ND 58763-1191 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.227 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | EVENSON CONSULTING INC 3707 7TH ST W APT 422 WILLISTON, ND 58801 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.228 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | EVO INCORPORATED EV DOWNHOLE VIDEO 1557 W SAM HOUSTON PKWY N STE 100 HOUSTON, TX 77043 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.229 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | EVOLUTION COMPLETIONS INC PO BOX 1005 SIDNEY, MT 59270 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Whiting Resources Corporation
          Name

Case number (if known) 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | EVOLUTION HYDROTESTING LLC<br>3702 HW 58<br>FAIRVIEW, MT 59221 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | EVOLUTION MANAGEMENT INC<br>409 8TH AVE E<br>WILLISTON, ND 58801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | EXCEED OILFIELD EQUIPMENT INC<br>8300 CYPRESS CREEK PKWY<br>STE 400<br>HOUSTON, TX 77070 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.233 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | EXPERTOOL LLC<br>1025 17TH ST SE<br>MINOT, ND 58701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.234 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | EXTREME UNDERGROUND HDD LLC<br>PO BOX 1406<br>DICKINSON, ND 58602 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.235 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | F & D OILFIELD MAINTENANCE INC<br>PO BOX 88<br>BAKER, MT 59313 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.236 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | FALCON TECHNOLOGIES & SERVICES INC<br>PO BOX 734260<br>DALLAS, TX 75373-4260 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
          Name                                              Case number (if known)  20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.237 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | FLARE INDUSTRIES LLC<br>16310 BRATTON LANE<br>BLDG 3 STE 350<br>AUSTIN, TX 78728 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.238 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | FLOGISTIX LP<br>PO BOX 731389<br>DALLAS, TX 75373 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.239 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | FLOWCO PRODUCTION SOLUTIONS<br>DEPT 229<br>PO BOX 4458<br>HOUSTON, TX 77210-4458 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.240 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | FLOWCORE SYSTEMS<br>4401 16TH AVE W STE B<br>WILLISTON, ND 58801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.241 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | FOLLMAN CONSULTING<br>6675 WILLOW RD N<br>TOWNER, ND 58788 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.242 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | FRANDSON SAFETY INC<br>P O BOX 1848<br>WORLAND, WY 82401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.243 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | FRANZ CONSTRUCTION INC<br>P O BOX 1046<br>SIDNEY, MT 59270 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation                          Case number (if known)  20-32023 (DRJ)
                  Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.244 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | FREAR CONSULTING INC DBA<br>FCI CONSULTING & INSPECTION<br>PO BOX 50245<br>BELLEVUE, WA 98015-0245 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | FRONTLINE CONSULTING LLC<br>2900 41ST AVE<br>GREELEY, CO 80634 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.246 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | FROST BACK CONSULTING<br>81 KRAUSE LANE<br>KALSPELL, MT 59901 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.247 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | FUZION FIELD SERVICES LLC<br>PO BOX 200638<br>EVANS, CO 80620 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.248 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | G & G GARBAGE LLC<br>PO BOX 1178<br>BAKER, MT 59313 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.249 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | G & W TRUCKING INC<br>PO BOX 10383<br>MIDLAND, TX 79702 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.250 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | G STYLE TRANSPORT LLC<br>PO BOX 2104<br>WILLISTON, ND 58802 |
| | State the term remaining<br>List the contract number of any government contract | | |

Official Form 206G          **Schedule G: Executory Contracts and Unexpired Leases**

Debtor    Whiting Resources Corporation
          Name

Case number (if known) 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | GEO DRILLING FLUIDS INC<br>P O BOX 1478<br>BAKERSFIELD, CA 93302 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.252 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | GLACIER OILFIELD SERVICES INC<br>7345 HIGHWAY 789<br>LANDER, WY 82520 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.253 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | GLINES ELECTRIC LLC<br>PO BOX 221<br>BUFFALO, SD 57720 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.254 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | GO WIRELINE LLC<br>PO BOX 1343<br>WILLISTON, ND 58801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.255 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | GOODNIGHT MIDSTREAM<br>5910 N CENTRAL EXPWY STE 630<br>DALLAS, TX 75206 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.256 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | GRACO FISHING & RENTAL TOOLS INC DBA GRACO OILFIELD SERVICES<br>5300 TOWN & COUNTRY BLVD<br>STE 220<br>FRISCO, TX 75034-6890 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.257 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | GRAVITY OILFIELD SERVICES LLC<br>PO BOX 734128<br>DALLAS, TX 75373-4128 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   __Whiting Resources Corporation_____   Case number (if known) __20-32023 (DRJ)_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.258 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | GREAT PLAINS ANALYTICAL ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.259 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | GREGS WELDING INC PO BOX 1807 GILLETTE, WY 82717 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.260 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | GREYROCK CEMENTING INC PO BOX 1751 VERNAL, UT 84078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.261 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | GST CASING INC PO BOX 2104 WILLISTON, ND 58802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.262 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | GULF COAST LEASE SERVICE INC PO BOX 1541 EL CAMPO, TX 77437 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.263 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | GULF COAST WEED CONTROL LLC PO BOX 368 REFUGIO, TX 78377 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | GUSTAFSON SEPTIC SERVICE INC 6746 HWY 8 STANLEY, ND58784 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Whiting Resources Corporation _____
Name

Case number (if known) 20-32023 (DRJ) _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.265 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Services Agreement | GYRODATA INC<br>PO BOX 650823 DEPT 41240<br>DALLAS, TX 75265 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.266 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Services Agreement | H & H ELECTRIC INC<br>PO BOX 2167<br>WILLISTON, ND 58801 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.267 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Services Agreement | H&L RENTAL & WELL SERVICE INC<br>PO BOX 667<br>EUFAULA, OK 74432 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.268 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Services Agreement | H-2 ENTERPRISES LLC<br>4626 COUNTY RD 65<br>KEENESBURG, CO 80643 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.269 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Services Agreement | H2E INCORPORATED<br>808 N MAIN ST<br>SPEARFISH, SD 57783 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.270 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Services Agreement | HAGMAN TRUCKING INC<br>6729 W LAKE BOREM RD<br>MYTON, UT 84052 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |
| 2.271 | **State what the contract or lease is for and the nature of the debtor's interest** — Master Services Agreement | HALL TRUCKING INC<br>PO BOX 468<br>DICKINSON, ND 58602 |
| | **State the term remaining**<br>**List the contract number of any government contract** | |

Debtor    Whiting Resources Corporation               Case number *(if known)* 20-32023 (DRJ)
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.272 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | HALLIBURTON ENERGY SERVICES PO BOX 301341 DALLAS, TX 75303-1341 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.273 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | HAMILTON CONSULTING INC 1160 HARMON WAY BOZEMAN, MT 59718 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.274 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | HARBISON FISCHER INC 901 N CROWLEY RD CROWLEY, TX 76036 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.275 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | HARSTAD TRUCKING ADDRESS ON FILE |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.276 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | HEAT WAVES HOT OIL SERVICE LLC DEPT 3782 PO BOX 123782 DALLAS, TX 75312-3782 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.277 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | HI-LINE TRUCKING INC PO BOX 1066 SIDNEY, MT 59270 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.278 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | HIGH PLAINS TRANSPORT INC. PO BOX 1106 WATFORD CITY, ND 58854 |
| | **State the term remaining** **List the contract number of any government contract** | | |

Debtor _____Whiting Resources Corporation_____     Case number *(if known)* __20-32023 (DRJ)_____
               Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.279 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | HIGHLANDS ENGINEERING & SURVEYING PLLC<br>319 24TH ST EAST<br>DICKINSON, ND 58601 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.280 | **State what the contract or lease is for and the nature of the debtor's interest** | Gas G&P Agreement- fixed fee | HILAND PARTNERS HOLDINGS LLC<br>8811 SOUTH YALE<br>SUITE 200<br>TULSA, OK 74137-3650 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.281 | **State what the contract or lease is for and the nature of the debtor's interest** | Gas G&P Agreement- fixed fee | HILAND PARTNERS LP<br>19100 RIDGEWOOD PARKWAY<br>SAN ANTONIO, TX 78529 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.282 | **State what the contract or lease is for and the nature of the debtor's interest** | Gas G&P Agreement- fixed fee | HILAND PARTNERS LP<br>19100 RIDGEWOOD PARKWAY<br>SAN ANTONIO, TX 78529 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.283 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | HLEBECHUK CONSTRUCTION INC<br>PO BOX 738<br>BELFIELD, ND 58622-0738 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.284 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | HORAB TRANSPORT COMPANY<br>PO BOX 4005<br>WILLISTON, ND 58802-4005 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.285 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | HORIZON ENERGY SERVICES LLC<br>251 PRAIRIEWOOD DR S<br>FARGO, ND 58103 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor    _Whiting Resources Corporation_____    Case number *(if known)* _20-32023 (DRJ)_____
                  Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.286 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | HORIZON RESOURCES INC<br>317 2ND ST WEST<br>WILLISTON, ND 58801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.287 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | HOT WHEELS SERVICES<br>35013 CTY RD 126<br>SIDNEY, MT 59270 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.288 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | HRL COMPLIANCE SOLUTIONS INC<br>2385 F 1/2 ROAD<br>GRAND JUNCTION, CO 81505 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.289 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | HUCO CONSULTING INC<br>419 E 23RD ST<br>HOUSTON, TX 77008 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.290 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | HURLEY ENTERPRISES INC<br>PO BOX 385<br>FAIRVIEW, MT 59221 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.291 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | HYDROSTATIC LLC<br>PO BOX 8416<br>WILLISTON, ND 58802-8416 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.292 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | HYDRUS ENERGY SOLUTIONS<br>109 6TH AVE STE 400 #4178<br>WATFORD CITY, ND 58854 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation                                    Case number (if known)  20-32023 (DRJ)
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.293 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | HYSTAD CONSULTING LLC<br>1974 84TH AVE SE<br>BUCHANAN, ND 58420 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.294 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | IBRA-RMAC AUTOMATION SYSTEMS LLC<br>13223 BLACK MOUNTAIN RD<br>#1-125<br>SAN DIEGO, CA 92129 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.295 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | IMPERATIVE CHEMICAL PARTNERS<br>PO BOX 679330<br>DALLAS, TX 75267-9330 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.296 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | IMPULSE DOWNHOLE TOOLS USA LTD<br>546 STONEGATE DR<br>KATY, TX77494 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.297 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | INDEPENDENT PUMP & SYSTEM MANAGEMENT LLC<br>PO BOX 837<br>FARMINGTON, NM 87499 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.298 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | INDIAN FIRE AND SAFETY INC<br>3317 WEST COUNTY RD<br>P O BOX 1306<br>HOBBS, NM 88241-1306 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.299 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | INDUSTRIAL ELECTRIC SERVICE INC<br>388 GTA DRIVE<br>DICKINSON, ND 58601-7241 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
          Name

Case number (if known)  20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.300 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | INDUSTRIAL EQUIPMENT SALES & SERVICE INC<br>PO BOX 11444<br>WILLISTON, ND 58803 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.301 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | INDUSTRIAL HORSEPOWER PLUS INC<br>PO BOX 845<br>VERNAL, UT 84078 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.302 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | INNOVEX DOWNHOLE SOLUTIONS<br>PO BOX 679456<br>DALLAS, TX 75267-9456 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.303 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | INTERMOUNTAIN ELECTRONICS INC<br>OF PRICE UTAH<br>PO BOX 914<br>PRICE, UT 84501 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.304 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ION FIELD SERVICES LLC<br>64 40TH AVE SW<br>DICKINSON, ND 58601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.305 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | IRON HORSE INC<br>PO BOX 1408<br>213 3RD ST SOUTH<br>NEW TOWN, ND 58763 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.306 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | IRON HORSE TOOLS LLC<br>PO BOX 7762<br>CORPUS CHRISTI, TX 78467 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
          Name

Case number (if known)  20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.307 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | J & A SERVICES LLC<br>3166 PIPE COURT<br>GRAND JUNCTION, CO 81504 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.308 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | J & J RENTAL LLC<br>PO BOX 1150<br>NEW TOWN, ND 58763 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.309 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | J & L FENCING & PITLINERS INC<br>PO BOX 165<br>SIDNEY, MT 59270 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.310 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | J & M TRUCKING INC<br>5780 W YELLOWSTONE<br>CASPER, WY 82604 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.311 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | J CUSTOM ELECTRIC<br>11912 36TH ST NW<br>WATFORD CITY, ND58854 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.312 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | J-S SANITATION LLC<br>PO BOX 543<br>BEULAH, ND 58523 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.313 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | J-W POWER COMPANY<br>PO BOX 205856<br>DALLAS, TX 75320-5856 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor ___Whiting Resources Corporation___ Case number (if known) __20-32023 (DRJ)__
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | JAB RENTALS INC<br>DBA JAB SERVICES<br>PO BOX 14738<br>ODESSA, TX 79768 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | JACAM CHEMICALS 2013 LLC<br>PO BOX 96<br>205 S BROADWAY<br>STERLING, KS 67579 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | JAMES OIL WELL SERVICE INC<br>ADDRESS ON FILE |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | JET SPECIALTY INC<br>PO BOX 678286<br>DALLAS, TX 75267-8286 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | JGL SOLUTIONS LLC<br>1411 MONTICELLO DRIVE<br>PROSPER, TX 75078 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | JMAC RESOURCES INC<br>5009 139TH AVE NW<br>WILLISTON, ND 58801-8602 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | JNJ TESTING SERVICES<br>966 3RD AVE E<br>DICKINSON, ND 58601 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor  <u>Whiting Resources Corporation</u>
Name

Case number *(if known)* <u>20-32023 (DRJ)</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.321 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | JONNIE LAYNE CONSULTING<br>PO BOX 989<br>WATFORD CITY, ND58854 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.322 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | JOS ANCHORS SERVICE INC<br>PO BOX 594<br>KERMIT, TX 79745 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.323 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | K & R ROUSTABOUT INC<br>PO BOX 210<br>KILLDEER, ND 58640 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.324 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | KADRMAS LEE AND JACKSON INC<br>ADDRESS ON FILE |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.325 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | KAHUNA VENTURES LLC.<br>11400 WESTMOOR CIR STE. 325<br>WESTMINSTER, CO 80021 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.326 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | KB OIL TOOLS LLC<br>PO BOX 240<br>KERSEY, CO80644-0240 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.327 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | KEY ENERGY SERVICES LLC<br>PO BOX 4649<br>HOUSTON, TX 77210 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
                  Name

Case number *(if known)*  20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.328 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | KEYSTONE PUMP & SUPPLY LLC<br>PO BOX 1176<br>KERMIT, TX 79745 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.329 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | KING COMPLETIONS LLC<br>PO BOX 9156<br>HOUMA, LA 70361-9156 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.330 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | KLEINFELDER, INC.<br>PO BOX 51958<br>LOS ANGELES, CA 90051-6258 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.331 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | KLX ENERGY SERVICES LLC<br>28099 NETWORK PLACE<br>CHICAGO, IL 60673-1280 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.332 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | KNIGHTEN MACHINE & SERVICE INC<br>PO BOX 12587<br>ODESSA, TX 79768 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.333 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement - Kodiak as Buyer | KODIAK OIL & GAS (USA) INC.<br>ATTN: CATHLEEN M. OSBORN<br>1625 BROADWAY<br>SUITE 250<br>DENVER, CO 80202 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.334 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | KRAKEN OIL AND GAS II LLC<br>ATTN: BRUCE LARSEN<br>9805 KATY FREEWAY<br>SUITE 300<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   _Whiting Resources Corporation_____     Case number (if known) _20-32023 (DRJ)_____
　　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.335 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | KRAKEN OIL AND GAS III LLC<br>ATTN: BRUCE LARSEN<br>9805 KATY FREEWAY<br>SUITE 300<br>HOUSTON, TX 77024 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.336 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | KRAKEN OIL AND GAS LLC<br>ATTN: BRUCE LARSEN<br>9805 KATY FREEWAY<br>SUITE 300<br>HOUSTON, TX 77024 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.337 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | KRH INC<br>PO BOX 1616<br>KALISPELL, MT 59903 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.338 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | KUNTZ SANDBLASTING & PAINTING<br>ADDRESS ON FILE |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | KUREHA ENERGY SOLUTIONS LLC<br>3151 BRIARPARK DR STE 1050<br>HOUSTON, TX 77042 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | L & L OILFIELD SERVICESINC<br>PO BOX 246<br>KAYCEE, WY 82639 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LAKE VIEW SERVICES LLC<br>5801 LAKE SHORE EST LOT 3D<br>BEULAH, ND 58523 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

Debtor ___Whiting Resources Corporation_____  Case number *(if known)* __20-32023 (DRJ)_____
　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.342** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LASHLEY SPRAYING LLC<br>PO BOX 186<br>TRENTON, NE 69044 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.343** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LDIS LLC<br>5620 WARD RD STE 200<br>ARVADA, CO 80002 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.344** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LEGACY TOOL & RENTAL LLC<br>PO BOX 989<br>WATFORD CITY, ND58854 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.345** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LEGEND ENERGY SERVICES LLC<br>5801 N BROADWAY EXTENSION<br>SUITE 210<br>OKLAHOMA CITY, OK73118 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.346** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LGOS LLC<br>PO BOX 462<br>DENVER CITY, TX79323 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.347** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LIBERTY LIFT SOLUTIONS LLC<br>1250 WOOD BRANCH PARK DR<br>STE 250<br>HOUSTON, TX 77079 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.348** | State what the contract or lease is for and the nature of the debtor's interest | Participation Agreement | LIBERTY PRODUCTION, LLC<br>1550 LARIMER STREET<br>SUITE 508<br>DENVER, CO 80202 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____Whiting Resources Corporation_____   Case number (if known) __20-32023 (DRJ)_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.349 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Purchase and Sale Agreement - Triangle | LIBERTY RESOURCES LLC<br>1200 17TH STREET STE 2200<br>DENVER, CO 80202-5854 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.350 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LIEPKE DRILLING & COMPLETIONS<br>LEVI LIEPKE<br>5555 71ST AVE NE<br>BISMARCK, ND 58503 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.351 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LIGNITE OIL COMPANY INC<br>8487 101ST NW<br>LIGNITE, ND 58752 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.352 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LINDE ENERGY SERVICES INC<br>3023 WESTERN BLUFFS BLVD<br>BILLINGS, MT 59106 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.353 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LO-GEAR LLC<br>PO BOX 246<br>KAYCEE, WY 82639 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.354 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LOBO SERVICES<br>PO BOX 1931<br>MIDLAND, TX 79702 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.355 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LOCHEND ENERGY SERVICES INC<br>BOX 280<br>CROSSFIELD, AB T0M 0S0<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Whiting Resources Corporation
            Name                                                     Case number (if known)  20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.356 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LOCKEN OILFIELD SERVICE<br>4699 HWY 8<br>NEW TOWN, ND 58763 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.357 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LOENBRO INSTRUMENTATION & ELECTRICAL LLC<br>1900 32ND AVE NE<br>BLACK EAGLE, MT 59414 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.358 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LONE STAR INSTRUMENTATION & ELECTRIC CORP<br>2222 WEST 42ND ST<br>ODESSA, TX 79764 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.359 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LONE TREE SERVICES, LLC<br>PO BOX 1716<br>GREELEY, CO 80632 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.360 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LTR INSULATION SERVICE LLC<br>4817 S FULTONDALE WAY<br>AURORA, CO 80016 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.361 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LUBRIZOL SPECIALTY PRODUCTS<br>23174 NETWORK PL<br>CHICAGO, IL 60673-1231 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.362 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | LUND OIL INC<br>3605 FOURTH AVENUE NE<br>WATFORD CITY, ND 58854-7001 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor <u>Whiting Resources Corporation</u>
Name

Case number *(if known)* <u>20-32023 (DRJ)</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.363 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | M & E TRUCKING LLC<br>2121 1ST AVE<br>GREELEY, CO 80631 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.364 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | M & J SERVICE INC<br>PO BOX 108<br>SIDNEY, MT 59270 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.365 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | M&G RENTAL TOOLS COMPANY<br>PO BOX 1183<br>KERMIT, TX 79745 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.366 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | M&H ENTERPRISES INC<br>19450 HWY 249 SUITE 600<br>HOUSTON, TX 77070 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.367 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | M-K HYDROVAC INC<br>808 COUNTY ROAD 215<br>PARACHUTE, CO 91635 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.368 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MAGNA IV ENGINEERING INC<br>96 INVERNESS DR EAST, UNIT R<br>ENGLEWOOD, CO 80201 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.369 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MAGNUM OIL TOOLS INTL LTD<br>PO BOX 734582<br>DALLAS, TX 75373-4582 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Whiting Resources Corporation
            Name

Case number *(if known)* 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.370 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MARQUIS METAL WORKS<br>ADDRESS ON FILE |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.371 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MASCO WIRELINE SERVICE INC<br>PO BOX 2726<br>LAUREL, MS 39442 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.372 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MAXFLOW CHEMICALS OF TEXAS, LLC<br>PO BOX 688<br>CARTHAGE, TX 75633 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.373 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MBI ENERGY RENTALS INC<br>PO BOX 912524<br>DENVER, CO 80291-2524 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.374 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MBI ENERGY SERVICES<br>PO BOX 912524<br>DENVER, CO 80291-2524 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.375 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement Leasehold Acquisition | MBI OIL & GAS LLC<br>ATTN: GARY HOKKANEN<br>1298 - 35TH STREET SW<br>BELFIELD, ND 58622 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.376 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Oil and Gas Lease | MBI OIL & GAS LLC<br>ATTN: GARY HOKKANEN<br>1298 - 35TH STREET SW<br>BELFIELD, ND 58622 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____Whiting Resources Corporation_____  Case number *(if known)* __20-32023 (DRJ)_____
　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MCCODY CONCRETE PRODUCTS INC<br>PO BOX 4005<br>WILLISTON, ND 58802-4005 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MCCONNELL & SCULLY INC<br>146 WEST MAIN STREET<br>HOMER, MI 49245 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MCDANIEL TECHNICAL SERVICES INC<br>PO BOX 2557<br>BROKEN ARROW, OK 74013-2557 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MCKENZIE ENERGY PARTNERS LLC<br>C/O GRAVITY OILFIELD SERVICES<br>PO BOX 734128<br>DALLAS, TX 75373-4128 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MCMAHAN SERVICES LTD<br>269 US HWY 183 SOUTH<br>CUERO, TX 77954 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MCPHERSON CONSULTING LLC<br>10159 HIGHWAY 16<br>SAVAGE, MT 59262 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.383 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MEGADYNE SERVICES CO INC<br>PO DRAWER G<br>KERMIT, TX 79745 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   __Whiting Resources Corporation_____   Case number *(if known)* __20-32023 (DRJ)_____
       <sub>Name</sub>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.384 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MEIDINGER CONSULTING LLC<br>966 CHERRY AVE<br>DICKINSON, ND 58601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.385 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement (Kodiak as buyer) | MERCURIA BAKKEN, LLC<br>ATTN: JAREK KOZLOWSKI<br>311 SOUTH WACKER DRIVE<br>SUITE 1700<br>CHICAGO, IL 60606 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.386 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MESQUITE OIL TOOLS INC<br>PO BOX 668<br>SNYDER, TX 79549 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.387 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MICHAEL SCOTT TRUCKING INC<br>PO BOX 22020<br>CHEYENNE, WY 82003 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.388 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MICRO MOTION INC<br>22737 NETWORK PLACE<br>CHICAGO, IL 60673-1227 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.389 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MIKE WALTERS SPECIALTY SERVICES LLC<br>PO BOX 6531<br>LAUREL, MS 39441 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.390 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MILESTONE COMPANIES LLC<br>4626 COUNTY ROAD 65<br>KEENESBURG, CO 80643 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Whiting Resources Corporation
         Name
Case number *(if known)* 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.391 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MILLER INSULATION CO INC<br>3520 E CENTURY AVE<br>P O BOX 1393<br>BISMARCK, ND 58502-1393 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.392 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MILLER OIL CO<br>BOX 408<br>CULBERTSON, MT 59218 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.393 | State what the contract or lease is for and the nature of the debtor's interest | Tolling Agreement | MIRADA ENERGY, LLC<br>5555 DTC PARKWAY<br>SUITE 310<br>GREENWOOD VILLAGE, CO 80111 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.394 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MISSOURI VALLEY PETROLEUM INC<br>PO BOX 1117<br>MANDAN, ND 58554 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.395 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MMI EXCAVATION LLC<br>9993 DESERT ROAD<br>BISMARCK, ND 58504 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.396 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MONCLA WORKOVER & DRILLING OPERATIONS LLC<br>DRAWER #2351<br>PO BOX 5935<br>TROY, MI 48007-5935 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.397 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MONDAK PORTABLES LLC<br>PO BOX 397<br>WILLISTON, ND 58802-0397 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
          Name

Case number *(if known)* 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.398 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MRC GLOBAL<br>PO BOX 204392<br>DALLAS, TX 75320-4392 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.399 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MRR ENTERPRISES LLC<br>PO BOX 10772<br>WILLISTON, ND 58803 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.400 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | MULTI-CHEM GROUP LLC<br>PO BOX 301341<br>DALLAS, TX 75303-1341 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.401 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NALCO CHAMPION<br>PO BOX 730005<br>DALLAS, TX 75373-0005 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.402 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NATIONAL OILWELL VARCO LP<br>PO BOX 201224<br>DALLAS, TX 75320-1224 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.403 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NATIVE ENERGY SOLUTIONS LLC<br>4801 LANG AVE NE STE 210<br>ALBUQUERQUE, NM 87109 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.404 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NATURAL GAS SERVICES GROUP<br>PO BOX 733491<br>DALLAS, TX 75373 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Whiting Resources Corporation
            Name

Case number (if known)  20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.405 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ND ENERGY SERVICES<br>103 5TH ST SE<br>DICKINSON, ND 58601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.406 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NEOINSULATION LLC<br>202 N 6TH ST STE 4<br>KINGFISHER, OK 73750 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.407 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NESET CONSULTING SERVICE INC<br>6844 HIGHWAY 40<br>TIOGA, ND 58852 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.408 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NEWKOTA SERVICES & RENTALS<br>925 72ND AVE NE<br>MINOT, ND 58703 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.409 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NEWSCO INTERNATIONAL ENERGY SERVICES USA INC<br>3101 WOOD COURT<br>CASPER, WY 82601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.410 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NOBLE CASING INC<br>1708 47TH ST W<br>WILLISTON, ND 58801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.411 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NORTH COUNTRY OIL<br>7258 38TH ST NW<br>PARSHALL, ND 58770 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor ___Whiting Resources Corporation_____   Case number (if known) __20-32023 (DRJ)_____
　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.412 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NORTH PLAINS CONSULTING SERVICES INC<br>1442 125TH AVE NW<br>WATFORD CITY, ND58854 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.413 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement (Kodiak as buyer) | NORTH PLAINS ENERGY, LLC (AS SELLER)<br>ATTN: J. STEPHEN MERCER<br>1888 SHERMAN STREET<br>SUITE 375<br>DENVER, CO 80203 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.414 | State what the contract or lease is for and the nature of the debtor's interest | PSA Letter Amendment | NORTH PLAINS ENERGY, LLC<br>ATTN: J. STEPHEN MERCER<br>1888 SHERMAN STREET<br>SUITE 375<br>DENVER, CO 80203 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.415 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NORTHERN OILFIELD SERVICES LLC<br>1648 S CUSHMAN ST STE 205<br>FAIRBANKS, AK 99701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.416 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NORTHERN PUMP & COMPRESS INC<br>PO BOX 1497<br>WATFORD CITY, ND58854 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.417 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NORTHERN STATES COMPLETIONS<br>PO BOX 733613<br>DALLAS, TX 75373-3613 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.418 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NORTHERN STATES FISHING TOOL CO INC<br>BOX 346<br>WATFORD CITY, ND58854 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
Name

Case number *(if known)* 20-32023 (DRJ)



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.419 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NORTHERN VALLEY ELECTRICAL SERVICE INC<br>4551 S WASHINGTON ST STE L<br>GRAND FORKS, ND 58201 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.420 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NORTHWEST WATER TRANSFER LLC<br>PO BOX 8479<br>WILLISTON, ND 58803 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.421 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NOVA ENERGY LLC<br>3639 76TH AVE NW<br>PARSHALL, ND 58770 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.422 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NOVA OILFIELD SERVICES INC<br>PO BOX 2326<br>WILLISTON, ND 58802 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.423 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NOVASPECT INC<br>P O BOX 7621<br>CAROL STREAM, IL 60197-7621 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.424 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NP RESOURCES LLC<br>1600 BROADWAY STE 2450<br>DENVER, CO 80202 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.425 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | NR CONSTRUCTION<br>PO BOX 744<br>NEW TOWN, ND 58763-0744 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation                                    Case number (if known)  20-32023 (DRJ)
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.426 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | OASIS EMISSION CONSULTANTS INC<br>2730 COMMERCIAL WAY<br>ROCK SPRINGS, WY 82901 |
| 2.427 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | ODESSA PUMPS & EQUIPMENT INC<br>PO BOX 60429<br>MIDLAND, TX 79711-0429 |
| 2.428 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | OIL SPILL CLEAN UP INC<br>PO BOX 856<br>MONAHANS, TX 79756 |
| 2.429 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | OIL STATES ENERGY SERVICES LLC<br>PO BOX 203567<br>DALLAS, TX 75320-3567 |
| 2.430 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | OILFIELD LABS OF AMERICA, LLC<br>DEPT 351<br>PO BOX 4458<br>HOUSTON, TX 77210-4458 |
| 2.431 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | OLSON ROUSTABOUT INC<br>12250 WESTERN ST<br>SIDNEY, MT 59270 |
| 2.432 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Gas G&P Agreement- POP fee | ONEOK ROCKIES MIDSTREAM LLC<br>5718 WESTHEIMER<br>SUITE 1900<br>HOUSTON, TX 77055 |

Debtor ___Whiting Resources Corporation_____   Case number *(if known)* _20-32023 (DRJ)_____
        Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.433 | State what the contract or lease is for and the nature of the debtor's interest | Tolling Agreement | ORRION ENERGY, LLC (AS STATOIL OIL & GAS LP) 5555 DTC PARKWAY SUITE 310 GREENWOOD VILLAGE, CO 80111 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.434 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | OTI ELECTRICAL SERVICES LLC PO BOX 216 ANDREWS, TX 79714 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.435 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | OUTLAW WELL SERVICE INC 13930 WHITETAIL CIRCLE WILLISTON, ND 58801 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.436 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PACE ANALYTICAL SERVICES INC PO BOX 684056 CHICAGO, IL 60695-4056 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PANHANDLE COOPERATIVE ASSOCIATION PO BOX 2188 SCOTTSBLUFF, NE 69363-2188 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PANTHER INSPECTION 14055 COUNTRY LANE WILLISTON, ND 58801 |
|  | State the term remaining List the contract number of any government contract | | |
| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PANTHER PRESSURE TESTERS INC PO BOX 1109 WATFORD CITY, ND58854 |
|  | State the term remaining List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
_____
          Name

Case number *(if known)* _20-32023 (DRJ)_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PASON SYSTEMS USA CORP<br>7701 WEST LITTLE YORK STE 800<br>HOUSTON, TX 77040 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PATHFINDER INSPECTIONS & FIELD SERVICES<br>P O BOX 3889<br>GILLETTE, WY 82717 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PATRIOT WELL SOLUTIONS LLC<br>PO BOX 733846<br>DALLAS, TX 75373-3846 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.443 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PATTERSON UTI DRILLING CO LP LLLP<br>PO BOX 260111<br>DALLAS, TX 75326-0111 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.444 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PCS FERGUSON INC<br>JP MORGAN CHASE BANK NA<br>PO BOX 732131<br>DALLAS, TX 75373-2131 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.445 | State what the contract or lease is for and the nature of the debtor's interest | Asset Purchase Agreement | PEAK GRASSLANDS LLC<br>ATTN: JACK VAUGHN<br>1910 MAIN AVENUE<br>DURANGO, CO 81301 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.446 | State what the contract or lease is for and the nature of the debtor's interest | Asset Purchase Agreement (Kodiak as buyer) | PEAK GRASSLANDS, LLC<br>ATTN: JACK VAUGHN<br>1910 MAIN STREET<br>DURANGO, CO 81301 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Whiting Resources Corporation
                    Name

Case number (if known)  20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.447 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PEAK WELL SERVICE LLC<br>PO BOX 643<br>ROOSEVELT, UT 84066 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.448 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PEARL VALLEY OILFIELD SVCS & RENTALS LLC<br>PO BOX 1263<br>STANLEY, ND 58784 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.449 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PEGASUS CONSTRUCTION & SERVICES LLC<br>PO BOX 1199<br>FREER, TX 78357 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.450 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PERFORMANCE ENERGY SERVICES LLC<br>2149 E BRIDGE ST<br>BRIGHTON, CO 80601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.451 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PERFORMANCE LIFT INC<br>PO BOX 69266<br>ODESSA, TX 79769 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.452 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PERFX WIRELINE SERVICES LLC<br>PO BOX 913107<br>DENVER, CO 80291-3107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.453 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PETROL SHIELD LLC<br>PO BOX 239<br>MONTROSE, CO 81402 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
          Name

Case number (if known) 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.454 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PETROLEUM EXPERIENCE INC<br>4973 HIGHWAY 85 SOUTH<br>PO BOX 2436<br>WILLISTON, ND 58802 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.455 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PETROLEUM SERVICES INC<br>PO BOX 1486<br>WILLISTON, ND 58801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.456 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PETROSTAR SERVICES, LLC<br>4350 LOCKHILL SELMA RD STE 150<br>SAN ANTONIO, TX 78249 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.457 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PILOT THOMAS LOGISTICS LLC<br>PO BOX 677732<br>DALLAS, TX 75267-7732 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.458 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PINNACLE<br>PO BOX 459<br>STANLEY, ND58784-0459 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.459 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PIONEER DRILLING SERVICES LTD<br>PO BOX 202569<br>DALLAS, TX 75320-2569 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.460 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PIONEER WELL SERVICES LLC<br>PO BOX 202563<br>DALLAS, TX 75320-2563 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
          Name

Case number (if known) 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.461** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | PIONEER WIRELINE SERVICES<br>PO BOX 202567<br>DALLAS, TX 75320-2567 |
| **2.462** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | PIPE RENEWAL SERVICE INC<br>PO BOX 790010<br>VERNAL, UT 84078 |
| **2.463** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | PIPEGLOVE LLC<br>9525 E 51ST STREET SUITE A<br>TULSA, OK 74145 |
| **2.464** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | PLACEMENT SOLUTIONS LLC<br>4848 HIGHWAY 85 LOT 103<br>WILLISTON, ND 58801 |
| **2.465** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | PLATINUM MEASUREMENT LLC<br>PO BOX 3507<br>LITTLE ROCK, AR 72203-9934 |
| **2.466** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Crude Gathering Agreement | POLAR MIDSTREAM, LLC ORIGINALLY BEAR TRACKER ENERGY, LLC<br>999 - 18TH ST<br>SUITE 2500S<br>DENVER, CO 80202 |
| **2.467** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Engagement Letter | POLSINELLI<br>1401 LAWRENCE STREET<br>SUITE 2300<br>DENVER, CO 80202 |

Debtor    Whiting Resources Corporation        Case number *(if known)* 20-32023 (DRJ)
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.468 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | POLYFLOW LLC<br>2309 E INTERSTATE 20<br>MIDLAND, TX 79706 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.469 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | POWER SERVICE INC<br>PO BOX 2870<br>CASPER, WY 82602 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.470 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | PRAIRIE PETRO CHEM OF AMERICA LLP<br>P O DRAWER 1568<br>WILLISTON, ND 58801 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.471 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | PRECISION MEASUREMENT INC<br>PO BOX 568<br>WATFORD CITY, ND58854 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.472 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | PREMIUM OILFIELD PRODUCTS<br>DEPT 150<br>PO BOX 4458<br>HOUSTON, TX 77210-4458 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.473 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Agreement to Purchase and Sale Certain Interests | PRIMA EXPLORATION INC.<br>ATTN: DON LAW<br>100 FILLMORE STREET<br>SUITE 400<br>DENVER, CO 80206 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.474 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | PRO SAFE PEST CONTROL<br>725 8TH AVE E<br>WILLISTON, ND 58801 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor    __Whiting Resources Corporation_____        Case number (if known) _20-32023 (DRJ)_____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.475 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PRODUCTION LIFT COMPANIES INC<br>PO BOX 9423<br>MIDLAND, TX 79708 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.476 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PROFIRE ENERGY INC<br>321 SOUTH 1250 WEST, STE 1<br>LINDON, UT 84042 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.477 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PTW ENERGY SERVICES INC<br>DEPT CT 19870<br>PALATINE, IL60055-9870 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.478 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | PURITY OILFIELD SERVICES LLC<br>PO BOX 732730<br>DALLAS, TX 75373-2730 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.479 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | QUAIL TOOLS LLP<br>PO BOX 10739<br>NEW IBERIA, LA 70562-0739 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.480 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | QUALE TRUCKING LLC<br>9552 41ST STREET NW<br>NEW TOWN, ND 58763 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.481 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | QUALITY MAT OF NORTH DAKOTA LLC<br>6550 TRAM RD<br>BEAUMONT, TX 77713 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
                Name

Case number (if known) 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.482 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | QUANTUM MEASUREMENT SERVICES 11541 HWY 23 WATFORD CITY, ND 58854 |
| | State the term remaining List the contract number of any government contract | | |
| 2.483 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | QUESTOR SOLUTIONS & TECHNOLOGY INC 15330 FLIGHT PATH DR BROOKSVILLE, FL 34604 |
| | State the term remaining List the contract number of any government contract | | |
| 2.484 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | QUICK CONNECTORS INCORPORATED 5226 BRITTMOORE HOUSTON, TX 77041 |
| | State the term remaining List the contract number of any government contract | | |
| 2.485 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | R & R OILFIELD SERVICES & PRESSURE TESTING 12218 302ND AVE MOUND CITY, SD 57646 |
| | State the term remaining List the contract number of any government contract | | |
| 2.486 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | R3 INDUSTRIAL CLEANING SERVICES LLC PO BOX 64369 LUBBOCK, TX 79464 |
| | State the term remaining List the contract number of any government contract | | |
| 2.487 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | R360 ENVIRONMENTAL SOLUTIONS INC PO BOX 671792 DALLAS, TX 75267-1792 |
| | State the term remaining List the contract number of any government contract | | |
| 2.488 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RADIATION PROS LLC 14 INVERNESS DR EAST STE A-220 ENGLEWOOD, CO 80112 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation                         Case number (if known)  20-32023 (DRJ)
                  Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.489 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | RAIN FOR RENT<br>INDUSTRIAL RENTAL<br>FILE 52541<br>LOS ANGELES, CA 90074-2541 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.490 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | RANDYS WELDING INC<br>PO BOX 483<br>BOWMAN, ND 58623 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.491 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | RAPID TRANSPORT LTD<br>PO DRAWER L<br>KERMIT, TX 79745 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.492 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | RAPTOR LIFT SOLUTIONS LLC<br>PO BOX 672126<br>HOUSTON, TX 77267 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.493 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | RATTLESNAKE FIELD SERVICES<br>PO BOX 1197<br>WORLAND, WY 82401 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.494 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | RBS TOOLS INC<br>PO BOX 1253<br>ROOSEVELT, UT 84066-1253 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.495 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | RECK FLYERS LLC<br>7150 HWY 392<br>WINDSOR, CO 80550 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor      Whiting Resources Corporation
            Name                                                    Case number (if known) 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.496 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RED RIVER SUPPLY INC<br>PO BOX 1146<br>WILLISTON, ND 58802-1146 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.497 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | REFINERY SPECIALTIES INC<br>PO BOX 577<br>HEMPSTEAD, TX 77445-0577 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.498 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | REGENCY ENERGY SERVICES LLC<br>1648 S CUSHMAN ST STE 205<br>FAIRBANKS, AK 99701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.499 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | REPUBLIC SERVICES INC<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.500 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RGD TRUCKING INC<br>5073 146TH AVE NW<br>WILLISTON, ND 58801-9063 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.501 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RHINEHART OIL CO INC<br>PO BOX 418<br>AMERICAN FORK, UT 84003 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.502 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RHINOKORE COMPOSITE SOLUTIONS USA INC<br>538 W 21 STREET<br>#92690<br>HOUSTON, TX 77008-3642 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____Whiting Resources Corporation_____   Case number (if known) __20-32023 (DRJ)_____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.503 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RIG ANCHORS INC<br>PO BOX 1208<br>DICKINSON, ND 58602 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.504 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | RIMROCK OIL & GAS WILLISTON, LLC<br>ATTN: ANDRE BAILLARGEON<br>5690 DTC BOULEVARD<br>SUITE 670 E<br>GREENWOOD VILLAGE, CO 80111-3217 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.505 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RIVAL SERVICES LLC<br>PO BOX 297<br>FORT MORGAN, CO 80701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.506 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RIVERSIDE WELDING INC<br>PO BOX 646<br>WALHALLA, ND 58282 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.507 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RJ MANN & ASSOCIATES INC<br>860 NORTH 9TH AVE<br>BRIGHTON, CO 80603 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.508 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RKD CONSULTING<br>PO BOX 1337<br>PALMER, AK 99645 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.509 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RMS CRANES<br>1900 E 66TH AVE<br>DENVER, CO 80229 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Whiting Resources Corporation
                   Name

Case number (if known)  20-32023 (DRJ)

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.510** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RN INDUSTRIES TRUCKING INC<br>PO BOX 98<br>ROOSEVELT, UT 84066 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.511** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ROCKWATER ENERGY SOLUTIONS<br>PO BOX 203997<br>DALLAS, TX 75320-3997 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.512** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RODAN TRANSPORT USA LTD<br>DBA AVEDA TRANSPORTATION & ENERGY SERVICES<br>PO BOX 677619<br>DALLAS, TX 75267-7619 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.513** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ROGUE PRESSURE SERVICES LTD<br>PO BOX 204604<br>DALLAS, TX 75320-4604 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.514** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ROLFSON OIL LLC<br>PO BOX 77063<br>CLEVELAND, OH 44194-7063 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.515** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ROTO-VERSAL COMPRESSION SERVICES LLC<br>PO BOX 841035<br>HOUSTON, TX 77284 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.516** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RPM SWABBING SERVICE CO<br>P O BOX 3106<br>VICTORIA, TX 77903 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
          Name

Case number (if known) 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.517 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RTR OILFIELD SERVICES LLC<br>30501 198TH ST SW<br>RYDER, ND 58779 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.518 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RUSCO OPERATING LLC.<br>PO BOX 123850<br>DALLAS, TX 75312-3850 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.519 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | RWLS LLC<br>PO BOX 862<br>LEVELLAND, TX 79336 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.520 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | S & K STACK TESTING INC<br>PO BOX 385<br>WATFORD CITY, ND58854 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.521 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SABRE PRODUCTION SERVICES LLC<br>11801 HWY 2 & 52 WEST<br>BURLINGTON, ND 58722 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.522 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SAFETY-KLEEN SYSTEMS INC<br>PO BOX 382066<br>PITTSBURGH, PA 15250-8066 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.523 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SALAZAR SERVICE & TRUCKING CORP<br>1360 S US HWY 385<br>ANDREWS, TX 79714 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Whiting Resources Corporation                              Case number *(if known)*  20-32023 (DRJ)
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.524 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SATRA INSULATION & ADDRESS ON FILE |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.525 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SAVAGE SERVICES CORPORATION<br>901 W LEGACY CENTER WAY<br>MIDVALE, UT 84047 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.526 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SAVANNA WELL SERVICING CORP<br>PO BOX 740<br>DICKINSON, ND 58602 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.527 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SCHLEGEL TRUCKING LLC<br>225 PARKER LAKES RD<br>BIGFORK, MT 59911 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.528 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SCHLUMBERGER ROD LIFT<br>ROD LIFT CONSULTING DIVISION<br>713 MARKET DR<br>OKLAHOMA CITY, OK 73114 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.529 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SCHLUMBERGER TECHNOLOGY CORPORATION<br>P O BOX 732149<br>DALLAS, TX 75373-2149 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.530 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SCUBA STEVES MOBILE WASH LLC<br>3309 134TH AVE SW<br>BELFIELD, ND 58622-9358 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Whiting Resources Corporation
      Name

Case number *(if known)*   20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.531 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | SECURE ENERGY SERVICES USA LLC<br>5807 FRONT STREET WEST<br>WILLISTON, ND 58801 |
| 2.532 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | SENTRY CRANE SERVICES<br>PO BOX 10638<br>EUGENE, OR 97440 |
| 2.533 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | SHALE OILFIELD SERVICES LLC<br>PO BOX 11404<br>WILLISTON, ND 58803 |
| 2.534 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | SHERWOOD ENTERPRISES INC<br>PO BOX 950<br>BIG PINEY, WY 83113 |
| 2.535 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | SHIFT SERVICES LLC<br>5140 134TH AVE NW<br>WILLISTON, ND 58801 |
| 2.536 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | SIERRA CHEMICALS LC<br>135 BRUNETT DR UNIT 4<br>DURANGO, CO 81301 |
| 2.537 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | SIERRA HAMILTON LLC<br>900 THREADNEEDLE STE 150<br>HOUSTON, TX 77079 |

Debtor    Whiting Resources Corporation    Case number *(if known)* 20-32023 (DRJ)
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| 2.538 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SILVERLINE SERVICES LLC<br>1287 DIAMOND VALLEY DR<br>WINDSOR, CO 80550 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.539 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SIRIUS CONTROLS INC.<br>1600 COTTON FLAT RD<br>MIDLAND, TX 79701 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.540 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SLIPSTREAM ENVIRONMENTAL SERVICES LLC<br>2536 RIMROCK AVE STE 400<br>BOX 288<br>GRAND JUNCTION, CO 81505 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.541 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SM FENCING & ENERGY SERVICES<br>11074 32 E ST SW<br>DICKINSON, ND 58601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.542 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SMITHIES HOTSHOT SERVICE LLC<br>10805 32ND ST SW<br>DICKINSON, ND 58601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.543 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SOUND & CELLULAR INC<br>2800 PHEASANT DR<br>CASPER, WY 82604 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.544 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SPEC TECH THREADING INC<br>PO BOX 1133<br>WILLISTON, ND 58802-1133 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor _____Whiting Resources Corporation_____    Case number *(if known)* _20-32023 (DRJ)_____
               Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.545 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SPL SOUTHERN PETROLEUM LAB INC<br>PO BOX 842013<br>DALLAS, TX 75284-2013 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.546 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SPLIT ROCK SERVICES INC<br>PO BOX 10445<br>WILLISTON, ND 58803 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.547 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SPN WELL SERVICES INC<br>PO BOX 201934<br>DALLAS, TX 75320-1934 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.548 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SPYCO OILFIELD SERVICES LLC<br>PO BOX 1145<br>VERNAL, UT 84078 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.549 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | STABIL DRILL SPECIALTIES LLC<br>DEPT 2162<br>PO BOX 122162<br>DALLAS, TX 75312-2162 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.550 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | STACKD OIL TOOLS LLC<br>PO BOX 1015<br>VERNAL, UT 84078 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.551 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | STALLION OILFIELD SERVICES LTD.<br>950 CORBINDALE RD STE 400<br>HOUSTON, TX 77024 |
| | State the term remaining<br>List the contract number of any government contract | | |

Official Form 206G            **Schedule G: Executory Contracts and Unexpired Leases**

Debtor  __Whiting Resources Corporation_____  Case number *(if known)* __20-32023 (DRJ)_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.552 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | STANDARD ENERGY SERVICES<br>DRAWER #2235<br>PO BOX 5935<br>TROY, MI 48007-5935 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.553 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | STANLEY CONVERGENT SECURITY SOLUTIONS<br>DEPT CH 10651<br>PALATINE, IL 60055 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.554 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | STEALTH OILWELL SERVICES LLC<br>PO BOX 69063<br>ODESSA, TX 79769 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.555 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | STEFFES SOLUTIONS LLC<br>3050 HIGHWAY 22 N<br>DICKINSON, ND 58601 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.556 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | STICKMAN INC<br>PO BOX 1400<br>VERNAL, UT 84078 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.557 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | STIM-TECH INC<br>1575 DEWAR DR #220<br>ROCK SPRINGS, WY 82901 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| 2.558 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | STINGER TESTING INC<br>PO BOX 788<br>1401 E 1100 S<br>VERNAL, UT 84078 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor _____Whiting Resources Corporation_____        Case number *(if known)* __20-32023 (DRJ)_____
               Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.559** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | STOPPLEWORTH & SONS INC<br>PO BOX 758<br>301 N MAIN STREET<br>BELFIELD, ND 58622 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.560** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | STUBBS & STUBBS OILFIELD CONSTRUCTION INC<br>PO BOX 32<br>VERNAL, UT 84078 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.561** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | SUMMIT ESP LLC<br>PO BOX 21468<br>TULSA, OK 74121 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.562** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | SUN TUBULAR TESTING SERVICES INC<br>4989 LAKE VIEW LOOP<br>WILLISTON, ND 58801 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.563** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | SUN WELL SERVICE INC<br>P O BOX 204594<br>DALLAS, TX 75320-4594 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.564** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | SUNSTATE EQUIPMENT CO LLC<br>PO BOX 52581<br>PHOENIX, AZ 85072-2581 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |
| **2.565** | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | SUPER HEATERS OF NORTH DAKOTA LLC<br>PO BOX 421328<br>HOUSTON, TX 77242-1328 |
| | **State the term remaining**<br>**List the contract number of any government contract** | | |

Debtor    Whiting Resources Corporation
          _____
          Name

Case number (if known) 20-32023 (DRJ)
          _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.566 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SUPERIOR PRODUCTION LOGGING INC<br>220 INDUSTRIAL AVE<br>GRANBURY, TX 76049 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.567 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SUREFIRE WIRELINE WEST LLC<br>233 NORTH PARK DR<br>KITTANNING, PA 16201 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.568 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SWAT CONSULTING INC<br>12514 16 MILE ROAD<br>MARSHALL, MI 49068 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.569 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | SWING TRUCKING INC<br>BOX 199<br>WORLAND, WY 82401 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.570 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | T & S SERVICE INC<br>BOX 973<br>GILLETTE, WY 82716 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.571 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | T F HUDGINS INCORPORATED<br>DEPT 859<br>PO BOX 4346<br>HOUSTON, TX 77210-4346 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.572 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | T&T MEASUREMENTS INC<br>10671 43RD ST NW<br>NEWTOWN, ND 58763 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Whiting Resources Corporation
         Name

Case number *(if known)* 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.573 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TACTICAL CONSULTING SERVICES LLC PO BOX 80 WILLISTON, ND 58802 |
| | State the term remaining List the contract number of any government contract | | |
| 2.574 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TALLY CONSTRUCTION LLC 745 MUSTANG AVE DICKINSON, ND 58601 |
| | State the term remaining List the contract number of any government contract | | |
| 2.575 | State what the contract or lease is for and the nature of the debtor's interest | Crude Gathering Agreement | TARGA BADLANDS LLC ORIGINALLY SADDLE BUTTE PIPELINE, LLC P.O. BOX 5103 205 WEST MAPLE SUITE 1100 ATTN: CONTRACT ADMINISTRATION ENID, OK 73702-5103 |
| | State the term remaining List the contract number of any government contract | | |
| 2.576 | State what the contract or lease is for and the nature of the debtor's interest | Crude Gathering Agreement | TARGA BADLANDS LLC ORIGINALLY SADDLE BUTTE PIPELINE, LLC P.O. BOX 5103 205 WEST MAPLE SUITE 1100 ATTN: CONTRACT ADMINISTRATION ENID, OK 73702-5103 |
| | State the term remaining List the contract number of any government contract | | |
| 2.577 | State what the contract or lease is for and the nature of the debtor's interest | Gas G&P Agreement- fixed fee | TARGA BADLANDS LLC PREVIOUSLY SADDLE BUTTE PIPELINE, LLC P.O. BOX 844 HOUSTON, TX 77001 |
| | State the term remaining List the contract number of any government contract | | |
| 2.578 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TERVITA ENVIRONMENTAL SERVICES 1801 CALIFORNIA ST, 50TH FL DENVER, CO 80202 |
| | State the term remaining List the contract number of any government contract | | |
| 2.579 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TEX-MEX CONSTRUCTION, INC 458 6TH ST HOBOKEN, NJ 07030 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation                                  Case number (if known)  20-32023 (DRJ)
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.580 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | THRU TUBING SOLUTIONS INC<br>PO BOX 203379<br>DALLAS, TX 75320 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.581 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TIGA<br>201 W VERMILION ST STE 100<br>LAFAYETTE, LA70501 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.582 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TIGER WELL SERVICE LLP<br>PO BOX 1096<br>WATFORD CITY, ND58854 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.583 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TIM W OLSON CONSTRUCTION INC<br>12525 HWY 20<br>PO BOX 513<br>BUFFALO, SD 57720 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.584 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TIMBERLANE PUMPS LLC<br>1092 E MAIN ST<br>VERNAL, UT 84078 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.585 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TITAN ENERGY SERVICES LLC<br>PO BOX 1808<br>DICKINSON, ND 58601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.586 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TJS OILFIELD SERVICE<br>4910 BOULDER DR<br>BISMARCK, ND 58504 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor      Whiting Resources Corporation
                    Name

Case number (if known)  20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.587 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TNT WELL SERVICING INC<br>3 GAGE ROAD<br>ROUNDUP, MT 59072 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.588 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TOOLPUSHERS SUPPLY COMPANY<br>P.O. BOX 1714<br>CASPER, WY 82602 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.589 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TORRENT ENERGY SERVICES LLC<br>PO BOX 19177<br>HOUSTON, TX 77224-9177 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.590 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TOTAL DEPTH RENTALS INC<br>PO BOX 1004<br>WILLISTON, ND 58802-1004 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.591 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TOTAL DEPTH WELL SERVICES INC<br>BOX 479<br>WHITECOURT, AB T7S 1P6<br>CANADA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.592 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TOTAL DIRECTIONAL SVCS LLC<br>PO BOX 831<br>WINDSOR, CO 80550 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.593 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TOTAL ENERGY CORP<br>2 HARDSCRABBLE ROAD<br>NORTH SALEM, NY 10560 |
| | State the term remaining<br>List the contract number of any government contract | | |

| Debtor | Whiting Resources Corporation | Case number (if known) 20-32023 (DRJ) |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.594 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TOTAL OILFIELD RENTALS INC<br>PO BOX 50646<br>CASPER, WY 82605 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.595 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TOTAL SAFETY US INC<br>PO BOX 654171<br>DALLAS, TX 75265-4171 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.596 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TR ROBEL SERVICES INC<br>300 E 16TH ST UNIT 216<br>GREELEY, CO 80631 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.597 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TRACERCO<br>ADDRESS ON FILE |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.598 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TRC ROD SERVICES OF TEXAS INC<br>2810 S COUNTY ROAD 1207<br>MIDLAND, TX 79706 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.599 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TREADSTONE ENVIRONMENTAL SERVICES LLC<br>14414 41ST ST NW<br>ALEXANDER, ND 58831 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.600 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TRENCHLINE ENERGY SERVICES<br>PO BOX 193<br>RAY, ND 58849 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
                Name

Case number (if known) 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.601 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TRENTROY CORP 13251 58TH STREET NW WILLISTON, ND 58801 |
| | State the term remaining List the contract number of any government contract | | |
| 2.602 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TRIANGLE ELECTRIC INC 2644 1ST AVE EAST PO BOX 789 WILLISTON, ND 58801 |
| | State the term remaining List the contract number of any government contract | | |
| 2.603 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement - Kodiak as Seller | TRIANGLE USA PETROLEUM CORPORATION C/O IRELAND STAPLETON PRYOR & PASCOE, PC ATTN: KELLEY DUKE 717 17TH STREET #2800 DENVER, CO 80202 |
| | State the term remaining List the contract number of any government contract | | |
| 2.604 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement | TRIANGLE USA PETROLEUM CORPORATION ATTN: ASHLEY GARBER 1200 17TH STREET SUITE 2600 DENVER, CO 80202 |
| | State the term remaining List the contract number of any government contract | | |
| 2.605 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TRIDDER INDUSTRIAL LLC PO BOX 955 PLAINS, TX 79355 |
| | State the term remaining List the contract number of any government contract | | |
| 2.606 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TRIGGER ENERGY INC 915 COLEMAN CIRCLE CASPER, WY 82601 |
| | State the term remaining List the contract number of any government contract | | |
| 2.607 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TRIHYDRO CORPORATION 1252 COMMERCE DRIVE LARAMIE, WY 82070 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
          Name

Case number (if known)  20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.608 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TRIPLE S ENTERPRISES INC<br>PO BOX 2238<br>WILLISTON, ND 58802 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.609 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TROTTER CONSTRUCTION INC<br>PO BOX 206<br>GRASSY BUTTE, ND 58634 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.610 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TRULAB LLC<br>2674 SIMS SUITE B<br>DICKINSON, ND 58601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.611 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TRUST T TRUCKING INC<br>PO BOX 1503<br>SIDNEY, MT 59270 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.612 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TUGGERS INC<br>402 2ND AVE NE<br>BELFIELD, ND 58622 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.613 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TUNDRA TUBING TESTING<br>1900 107TH ST NW<br>BURLINGTON, ND 58722 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.614 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TWO BIT RENTALS INC<br>PO BOX 2537<br>WILLISTON, ND 58802 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   _Whiting Resources Corporation_____   Case number (if known) _20-32023 (DRJ)_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.615** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | TYPHOON EXCAVATION INC<br>PO BOX 1451<br>WILLISTON, ND 58802-1451 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.616** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | ULTERRA DRILLING<br>TECHNOLOGIES LP<br>PO BOX 733586<br>DALLAS, TX 75373-3586 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.617** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | UNIT DRILLING COMPANY<br>DEPARTMENT 247<br>TULSA, OK 74182 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.618** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | UNITED QUALITY COOPERATIVE<br>PO BOX 340<br>NEW TOWN, ND 58763 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.619** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | UNITED RENTALS INC<br>PO BOX 100711<br>ATLANTA, GA 30384-0711 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.620** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | UNITED VISION LOGISTICS<br>PO BOX 975357<br>DALLAS, TX 75397-5357 |
| | State the term remaining<br>List the contract number of any government contract | | |
| **2.621** | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement (Kodiak as buyer) | URSA RESOURCES GROUP LLC<br>ATTN: MATTHEW B. STEELE<br>602 SAWYER STREET<br>SUITE 710<br>HOUSTON, TX 77007 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
          Name

Case number (if known) 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.622 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | US WATER SERVICES 12270 43RD STREET NE ST MICHAEL, MN 55376 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.623 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | USA COMPRESSION PARTNERS LP P O BOX 974206 DALLAS, TX 75397-4206 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.624 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | VALIANT ARTIFICAL LIFT SOLUTIONS LLC ONE LEADERSHIP SQUARE NORTH TOWER 211 N ROBINSON AVE STE 1301 OKLAHOMA CITY, OK73102 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.625 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | VALLEN DISTRIBUTION INC P O BOX 404753 ATLANTA, GA30384-4753 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.626 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | VALOR ENERGY SERVICES LLC PO BOX 817 LEVELLAND, TX 79336 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.627 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | VAREL INTERNATIONAL DEPT 3474 PO BOX 123474 DALLAS, TX 75312-3474 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.628 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | VETERAN HOT OIL SERVICE 520 26TH AVE NW SIDNEY, MT 59270 |
| | **State the term remaining** **List the contract number of any government contract** | | |

Debtor _____Whiting Resources Corporation_____ Case number *(if known)* _20-32023 (DRJ)_____
     Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.629 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | VOLUMETRICS<br>PO BOX 501<br>MOUNTAIN VIEW, WY 82939 |
|---|---|---|---|
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.630 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WADE WORKS LLC<br>PO BOX 84<br>BUFFALO, SD 57720 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.631 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WALLYS EQUIPMENT INCORPORATED<br>107 S SLAUGHTER<br>SUNDOWN, TX 79372 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.632 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WARREN WELL SERVICE LLC<br>3702 HWY 58<br>FAIRVIEW, MT 59221 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.633 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WASTE MANAGEMENT OF COLORADO<br>PO BOX 78251<br>PHOENIX, AZ 85062-8251 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.634 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WATSON WELL SOLUTIONS LLC<br>PO BOX 2689<br>WATFORD CITY, ND 58854 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.635 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WAUKESHA-PEARCE INDUSTRIES INC<br>PO BOX 204116 (REMIT TO)<br>ABA 121000248<br>DALLAS, TX 75320-4116 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   Whiting Resources Corporation

Name

Case number (if known) 20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.636 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | WAYNES TRUCKING INC<br>10436 31ST ST NW<br>KEENE, ND 58847 |
| 2.637 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | WB SUPPLY LLC<br>PO BOX 206620<br>DALLAS, TX 75320-6620 |
| 2.638 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | WBI ENERGY CORROSION SERVICES<br>PO BOX 5601<br>BISMARCK, ND 58506-5601 |
| 2.639 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | WEATHERFORD US LP<br>PO BOX 301003<br>DALLAS, TX 75303-1003 |
| 2.640 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | WEED-BLASTER<br>611 9TH AVE E<br>DICKINSON, ND 58601 |
| 2.641 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | WELLDOG<br>1525 INDUSTRY DRIVE<br>LARAMIE, WY 82070 |
| 2.642 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Master Services Agreement | WELLPRO INC<br>PO BOX 2436<br>WILLISTON, ND 58801 |

Debtor      Whiting Resources Corporation                                    Case number (if known) 20-32023 (DRJ)
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.643 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WELLS WHISPER LLC<br>PO BOX 1728<br>DUMAS, TX 79029 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.644 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WENCK ASSOCIATES INC<br>PO BOX 249<br>MAPLE PLAIN, MN 55359-0249 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.645 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WESCO DISPOSAL INC<br>DBA ABCO RECYCLING<br>625 W DEER VALLEY DR<br>STE 103-187<br>PHEONIX, AZ 85027 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.646 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WEST DAKOTA WATER LLC<br>PO BOX 912927<br>DENVER, CO 80291 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.647 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WEST RIVER PUMPS INC<br>PO BOX 1285<br>DICKINSON, ND 58601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.648 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WEST TEXAS WATER WELL SERVICE<br>3410 MANKINS AVE<br>ODESSA, TX 79764 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.649 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WESTERN CHEMICAL LLC<br>PO BOX 1327<br>ROOSEVELT, UT84066 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor     Whiting Resources Corporation                                    Case number (if known)  20-32023 (DRJ)
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.650 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WESTERN STATES FIRE PROTECTION 7026 S TUCSON WAY CENTENNIAL, CO 80112 |
| | State the term remaining List the contract number of any government contract | | |
| 2.651 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WESTERN STATES RECLAMATION INC 3756 IMPERIAL ST FREDERICK, CO 80516 |
| | State the term remaining List the contract number of any government contract | | |
| 2.652 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WHAM LLC 1903 W MAIN, STE #2A NEWCASTLE, WY 82701 |
| | State the term remaining List the contract number of any government contract | | |
| 2.653 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WHITE MOUNTAIN OPERATING LLC PO BOX 2353 PINEDALE, WY 82941-2353 |
| | State the term remaining List the contract number of any government contract | | |
| 2.654 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WHITE WING LIMITED LLC 1627 W UNIVERSITY PARKWAY SARASOTA, FL 34243 |
| | State the term remaining List the contract number of any government contract | | |
| 2.655 | State what the contract or lease is for and the nature of the debtor's interest | Contract Operator Agreement | WHITING OIL AND GAS CORPORATION 1700 LINCOLN STREET SUITE 4700 DENVER, CO 80203 |
| | State the term remaining List the contract number of any government contract | | |
| 2.656 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WILD WELL CONTROL INC PO BOX 919264 DALLAS, TX 75391-9264 |
| | State the term remaining List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation                          Case number (if known)  20-32023 (DRJ)
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.657 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WILDCAT TRUCKING LLC<br>PO BOX 1389<br>SIDNEY, MT 59270 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.658 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WILLIAM H SMITH AND<br>ADDRESS ON FILE |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.659 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WILLYS HYDROTEST SERVICE LLC<br>1012 1ST ST SW<br>DICKINSON, ND 58601 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.660 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WINN-MARION-BARBER LLC<br>7084 SOUTH REVERE PKWY UNIT A<br>CENTENNIAL, CO 80112 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.661 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WISE SERVICES INC<br>PO BOX 427<br>LYMAN, WY 82937 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.662 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WOLLA OILFIELD SERVICES LLC<br>14672 HIGHWAY 2<br>WILLISTON, ND 58801 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.663 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WOLLA TRUCKING LLC<br>14672 HIGHWAY 2<br>WILLISTON, ND 58801 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
          Name

Case number (if known)  20-32023 (DRJ)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.664 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WOOD GROUP PSN INC<br>PO BOX 301415<br>DALLAS, TX 75303-1415 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.665 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WOOD GROUP USA INC - CMO<br>PO BOX 733325<br>DALLAS, TX 75373-3325 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.666 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WORKOVER SOLUTIONS INC<br>5535 BRYSTONE DR<br>HOUSTON, TX 77041 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.667 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WTG FUELS INC<br>PO BOX 3514<br>211 W COLORADO<br>MIDLAND, TX 79702 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.668 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | WYOMING CASING SERVICE INC<br>PO BOX 1153<br>DICKINSON, ND 58602 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.669 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | X-SITE ENERGY SERVICES LLC.<br>497 116TH AVE SW<br>KILLDEER, ND 58640 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.670 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | YSTAAS ELECTRICAL SERVICE LLC<br>PO BOX 1155<br>DICKINSON, ND 58602 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Whiting Resources Corporation
          _____
          Name

Case number (if known)  20-32023 (DRJ)
                        _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.671** | **State what the contract or lease is for and the nature of the debtor's interest** | Operating Agreement | ZAVANNA LLC<br>1200 - 17TH STREET<br>SUITE 2850<br>DENVER, CO 80202 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.672** | **State what the contract or lease is for and the nature of the debtor's interest** | Tolling Agreement | ZAVANNA LLC<br>1200 - 17TH STREET<br>SUITE 1100<br>DENVER, CO 80202 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.673** | **State what the contract or lease is for and the nature of the debtor's interest** | Participation Agreement | ZAVANNA, LLC<br>1200 - 17TH STREET<br>SUITE 2850<br>DENVER, CO 80202 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Fill in this information to identify the case: |
| --- |

Debtor name  Whiting Resources Corporation

United States Bankruptcy Court for the: Southern            District of  Texas

Case number (if known):    20-32023 (DRJ)

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Codebtors                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**
   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   ☒ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- |
| **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.1 Whiting Petroleum Corporation | 1700 Lincoln, Suite 4700 Denver, CO 80203 | JPMORGAN CHASE BANK, N.A., MID-CORP LOAN ADMINISTRATION | ☒ D<br>☐ E/F<br>☐ G |
| 2.2 Whiting Petroleum Corporation | 1700 Lincoln, Suite 4700 Denver, CO 80203 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ☐ D<br>☒ E/F<br>☐ G |
| 2.3 Whiting Oil and Gas Corporation | 1700 Lincoln, Suite 4700 Denver, CO 80203 | BURLINGTON RESOURCES OIL & GAS COMPANY LP | ☐ D<br>☒ E/F<br>☐ G |
| 2.4 Whiting Oil and Gas Corporation | 1700 Lincoln, Suite 4700 Denver, CO 80203 | EQUINOR ENERGY LP | ☐ D<br>☒ E/F<br>☐ G |
| 2.5 Whiting Oil and Gas Corporation | 1700 Lincoln, Suite 4700 Denver, CO 80203 | JPMORGAN CHASE BANK, N.A., MID-CORP LOAN ADMINISTRATION | ☒ D<br>☐ E/F<br>☐ G |
| 2.6 Whiting Oil and Gas Corporation | 1700 Lincoln, Suite 4700 Denver, CO 80203 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ☐ D<br>☒ E/F<br>☐ G |

| Debtor | Whiting Resources Corporation | Case number (if known) | 20-32023 (DRJ) |
| --- | --- | --- | --- |
| | Name | | |

| | **Additional Page if Debtor Has More Codebtors** |
| --- | --- |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- | --- |
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.7 | Whiting US Holding Company | 1700 Lincoln, Suite 4700 Denver, CO 80203 | JPMORGAN CHASE BANK, N.A., MID-CORP LOAN ADMINISTRATION | ☒ D<br>❑ E/F<br>❑ G |
| 2.8 | Whiting US Holding Company | 1700 Lincoln, Suite 4700 Denver, CO 80203 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ❑ D<br>☒ E/F<br>❑ G |
| 2.9 | Whiting Canadian Holding Company ULC | 1700 Lincoln, Suite 4700 Denver, CO 80203 | JPMORGAN CHASE BANK, N.A., MID-CORP LOAN ADMINISTRATION | ☒ D<br>❑ E/F<br>❑ G |
| 2.10 | Whiting Canadian Holding Company ULC | 1700 Lincoln, Suite 4700 Denver, CO 80203 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ❑ D<br>☒ E/F<br>❑ G |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case and this filing:</strong></td></tr>
<tr><td>Debtor Name</td><td>Whiting Resources Corporation</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Southern      District of Texas</td></tr>
<tr><td>Case number (<em>If known</em>):</td><td>20-32023 (DRJ)</td></tr>
</table>

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  5/6/2020
       MM / DD / YYYY

✗ *Correne Loeffler*
Signature of individual signing on behalf of debtor

Correne S. Loeffler
Printed name

Chief Financial Officer and Director
Position or relationship to debtor