**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| WHITING PETROLEUM CORPORATION, *et al.*,[1] | ) Case No. 20-32021 (DRJ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**DEBTORS' APPLICATION FOR
ENTRY OF AN ORDER (I) AUTHORIZING THE
DEBTORS TO RETAIN AND EMPLOY DELOITTE &
TOUCHE LLP AS INDEPENDENT AUDITOR FOR THE DEBTORS
EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE AND (II) GRANTING
RELATED RELIEF**

> **If YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING, SPECIFICALLY ANSWERING EACH PARAGRAPH OF THIS PLEADING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT WITHIN 21 DAYS FROM THE DATE YOU WERE SERVED WITH THIS PLEADING. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**
>
> **REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY.**

The above-captioned debtors and debtors in possession (collectively, the "Debtors")[2] state

the following in support of this application.

---

[1]   The debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number, are: Whiting Canadian Holding Company Unlimited Liability Corporation (3662); Whiting Petroleum Corporation (8515); Whiting US Holding Company (2900); Whiting Oil and Gas Corporation (8829); and Whiting Resources Corporation (1218). The location of the debtors' service address is: 1700 Lincoln Street, Suite 4700, Denver, Colorado 80203.

[2]   A detailed description of the Debtors and their businesses, and the facts and circumstances supporting this Application and the Debtors' chapter 11 cases, are set forth in the *Declaration of Jeffrey S. Stein, Chief Restructuring Officer of Whiting Petroleum Corporation., in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 23] and the *Declaration of Correne S. Loeffler, Chief Financial Officer of Whiting Petroleum Corporation and Whiting Oil and Gas Corporation, in Support of the Debtors' First Day Motions* [Docket No. 33] (the "First Day Declarations").

## Relief Requested

1.      The Debtors seek entry of an order, substantially in the form attached hereto (the "Order"):  (a) authorizing the Debtors to employ and retain Deloitte & Touche LLP ("Deloitte & Touche"), effective *nunc pro tunc* to the Petition Date, pursuant to the terms and conditions set forth in (i) that certain engagement letter, dated April 7, 2020, to provide independent audit services with respect to the Debtors' financial statements for the period ending December 31, 2020 (the "Base Audit Engagement Letter"), and (ii) that certain engagement letter, dated May 11, 2020, to perform limited scope audit services with respect to the 401(k) Employee Savings Plan of Whiting Petroleum Corporation (the "401(k) Plan Audit Engagement Letter" and together with the Base Audit Engagement Letter, the "Engagement Agreements"), copies of which are attached as **Exhibit 1** to the Order and incorporated herein by reference; and (b) granting related relief.  In further support of this application, the Debtors submit the Declaration of Paul Horak, partner at Deloitte & Touche, attached hereto as **Exhibit A** (the "Horak Declaration").

## Jurisdiction and Venue

2.      The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b).  The Debtors confirm their consent, pursuant to rule 7008 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to the entry of a final order by the Court.

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The bases for the relief requested herein are sections 327(a) and 328(a) of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), Bankruptcy Rule 2014(a), and rule 2014-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules").

**Background**

5.      Whiting Petroleum Corporation ("WLL") and its Debtor affiliates are an independent exploration and production company with an oil focused asset base.  The Debtors' primary production and development activities are located in North Dakota and the Rocky Mountain region, with additional oil and gas properties located in Texas.  The Debtors' assets predominately are mature properties with stable, high-quality, oil-weighted production. Headquartered in Denver, Colorado, the Debtors have approximately 500 employees. The Debtors' operating revenue for the twelve-month period that ended December 31, 2019 was approximately $1.6 billion, and, as of the Petition Date, the Debtors have approximately $3.4 billion in total funded debt obligations.

6.      On April 1, 2020 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On April 1, 2020, the Court entered an order [Docket No. 15] authorizing procedural consolidation and joint administration of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  On April 10, 2020, the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 127].

**Deloitte & Touche's Qualifications**

7.      Deloitte & Touche is a professional services firm with offices across the United States.  Deloitte & Touche has significant experience in performing audit services and has performed similar services in large and complex chapter 11 cases on behalf of debtors throughout the United States.  Such experience renders Deloitte & Touche well qualified and able to provide audit services to the Debtors during these chapter 11 cases in a cost effective, efficient, and timely

manner.  Deloitte & Touche's audit services fulfill an important need and are not provided by any of the Debtors' other professionals.

8.      In providing such professional services to the Debtors, Deloitte & Touche is familiar with the Debtors and their business, including the Debtors' financial affairs, debt structure, business operations, and related matters.  Having worked with the Debtors' management, Deloitte & Touche has developed relevant experience and knowledge regarding the Debtors that will assist it in providing effective and efficient services during these chapter 11 cases.  Accordingly, Deloitte & Touche is both well-qualified and able to provide the services for the Debtors in the above-captioned chapter 11 cases in an efficient and timely manner.

### Services to Be Rendered[3]

9.      Subject to the Court's approval, Deloitte & Touche will provide certain audit services for the Debtors in accordance with the terms and conditions set forth in the Engagement Agreements, and as requested by the Debtors and agreed to by Deloitte & Touche:

    a)      **Base Audit Engagement Letter.**  Pursuant to the terms and conditions of the Base Audit Engagement Letter, Deloitte & Touche: (a) will perform an integrated audit in accordance with the standards of the Public Company Accounting Oversight Board ("PCAOB") (United States) (the "PCAOB Standards") to express opinions on (i) whether the Debtors' financial statements for the period ended December 31, 2020 are presented fairly, in all material respects, in accordance with accounting principles generally accepted in the United States of America, and (ii) the effectiveness of the Debtors' internal control over financial reporting, as of December 31, 2020, based on the criteria established in *Internal Control – Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission; and (b) will review the Debtors' condensed consolidated interim financial information in accordance with the PCAOB

---

[3]    The summaries of the Engagement Agreements contained in this application are provided for informational purposes only.  In the event of any inconsistency between the summary contained herein and the terms and provisions of the Engagement Agreements, the terms and provisions of the Engagement Agreements, as approved by the Court pursuant to the Order, shall control.  Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the Engagement Agreements, as applicable.

Standards for each of the quarters in the year ending December 31, 2020, prepared for the submission to the Securities and Exchange Commission

b) **401(k) Plan Audit Engagement Letter**. Pursuant to the terms and conditions of the 401(k) Plan Audit Engagement Letter, Deloitte & Touche will perform a limited-scope audit for the 401(k) Employee Savings Plan of Whiting Petroleum Corporation (the "Plan") in accordance with auditing standards generally accepted in the United States of America ("generally accepted auditing standards") and the method of compliance permitted by 29 CFR 2520.103-8 of the U.S. Department of Labor's ("DOL") Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974 (ERISA) ("Limited-Scope Election"), and express an opinion on whether the form and content of the information included in the Plan's financial statements and supplemental schedules required by the DOL for the year ended December 31, 2019, other than that derived from the information certified by the trustee, are presented in compliance with the DOL's Rules and Regulations for Reporting and Disclosure under ERISA.

10. The audit services described above are necessary to the Debtors in the administration of their chapter 11 cases. Subject to this Court's approval of this application, Deloitte & Touche is willing to serve as the Debtors' audit services provider to perform the services described above under the terms of the Engagement Agreements.

<u>**Professional Compensation**</u>

11. Deloitte & Touche's retention by the Debtors is conditioned upon its ability to be retained in accordance with its terms and conditions of employment, including the proposed compensation arrangements set forth in the Engagement Agreements.

12. Subject to Court approval, and in compliance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and such other procedures as may be established by order of the Court, the Debtors will compensate Deloitte & Touche in accordance with the terms and conditions of the Engagement Agreements, in relevant part, provides for the following compensation structure.

13.     Pursuant to the terms of the Base Audit Engagement Letter, Deloitte & Touche estimates that its fees for this engagement will be $880,000, plus expenses.  Based on the anticipated timing of the work, Deloitte & Touche's fees will be billed approximately as follows:

| Invoice Date | Amount |
| --- | --- |
| April 30, 2020 | $130,000 |
| May 28, 2020 | $125,000 |
| July 6, 2020 | $125,000 |
| September 7, 2020 | $125,000 |
| October 29, 2020 | $125,000 |
| January 4, 2021 | $125,000 |
| February 1, 2021 | $125,000 |

14.     With respect to the Base Audit Engagement Letter, reasonable and necessary expenses, including travel, report production, delivery services, and other expenses incurred in providing Deloitte & Touche's services, will be included in the total amount billed, which expenses will not exceed five percent of professional fees billed.

15.     Pursuant to the terms of the 401(k) Plan Audit Engagement Letter, Deloitte & Touche agrees to bill the Debtors periodically with respect to audit services performed thereunder, except for the Out-of-Scope Services.  Deloitte & Touche will bill the Debtors for such services as follows:

| Invoice Date | Amount |
| --- | --- |
| May 2020 | $25,000 |
| At report issuance | $5,000 |

16.     In the event that there are any overruns with respect to the base audit services to be performed by Deloitte & Touche under the Engagement Agreements, Deloitte & Touche will bill the Debtors a fixed hourly rate of $150 per hour for such services.

17.     Deloitte & Touche may conduct audit procedures or provide similar services beyond those anticipated in the scope of the base audit services contemplated at the respective times the Engagement Agreements were signed (collectively, the "Out-of-Scope Services").  To the extent Deloitte & Touche undertakes such services under either of the Engagement Agreements, fees for the Out-of-Scope Services will be billed to the Debtors at the following hourly rates:

| Professional Level | Hourly Rates |
|---|---|
| Partner / Principal / Managing Director | $800 |
| Senior Manager | $695 |
| Manager | $610 |
| Senior | $510 |
| Staff | $405 |

18.     In addition to the fees set forth above, actual, reasonable and necessary expenses, including travel, report production, delivery services, and other expenses incurred in providing the services will be included in the total amount billed.  Deloitte & Touche intends to file interim and final fee applications for the allowance of compensation for the services rendered and reimbursement of expenses incurred in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable procedures and orders of the Court, including the order granting this application (to the extent compliance is not waived), as well as any applicable guidelines issued by the U.S. Trustee.

**Payments to Deloitte & Touche Prior to the Petition Date**

19.     Deloitte & Touche provided prepetition services to the Debtors.  In the ninety (90) days prior to the Petition Date, the Debtors paid Deloitte & Touche approximately $565,800 for services rendered.  As of the Petition Date, no amounts were outstanding with respect to invoices issued by Deloitte & Touche.

20.     Some services incidental to the tasks to be performed by Deloitte & Touche in these chapter 11 cases may be performed by personnel now employed by or associated with affiliates of Deloitte & Touche, such as Deloitte Transactions and Business Analytics LLP, Deloitte Financial Advisory Services LLP, Deloitte Tax LLP, and Deloitte Consulting, and/or their respective subsidiaries, including subsidiaries located outside of the United States.

21.     In particular, Deloitte & Touche may subcontract a portion of attest services to its indirect subsidiary, Deloitte & Touche Assurance & Enterprise Risk Services India Private Limited ("Deloitte & Touche India").  In such case, a specifically assigned team of personnel from Deloitte & Touche India assists in such services under the supervision, and with the input, of personnel of Deloitte & Touche.  The hourly rates charged to the clients by Deloitte & Touche for services performed by Deloitte & Touche India personnel are comparable to the rates charged for similar services by Deloitte & Touche, but do not directly correlate with the hourly rates attributed to such services by Deloitte & Touche India.  The connections of Deloitte & Touche India (along with the connections of Deloitte & Touche and its other affiliates) to the potential parties in interest searched by Deloitte & Touche are set forth on **Schedule 2** attached to the Horak Declaration.

22.     Deloitte & Touche has received no promises regarding compensation in these chapter 11 cases other than in accordance with the Bankruptcy Code and as set forth in the Horak Declaration.  Deloitte & Touche has no agreement with any nonaffiliated or unrelated entity to share any compensation earned in the chapter 11 cases.

## Applications for Compensation

23.     Deloitte & Touche intends to apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with these chapter 11 cases, subject to the Court's approval and in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, any applicable guidelines established

by the U.S. Trustee (the "U.S. Trustee Guidelines"), and any other applicable procedures and orders of the Court, including any order approving the application and consistent with the proposed compensation set forth in the application and Engagement Agreements. Deloitte & Touche has agreed to accept as compensation such sums as may be allowed by the Court and understands that fee awards are subject to approval by the Court.

24.     The Debtors request that Deloitte & Touche be permitted to submit monthly invoices for services rendered and expenses incurred under the Engagement Agreements. Such invoices will contain reasonable detail consistent with any rules, guidelines, and/or administrative orders promulgated by the Court that apply to these chapter 11 cases. The Debtors request authority to pay such invoices, after appropriate review, in a manner consistent with the payment of other retained professionals in these chapter 11 cases and consistent with any administrative orders, if any, that would apply to interim payments. All payments rendered pursuant to Deloitte & Touche's retention by the Debtors must be approved by an order of this Court and based upon the filing by Deloitte & Touche of appropriate interim and final applications for allowance of compensation and reimbursement of expenses.

## **No Duplication of Services**

25.     The Debtors believe that the services provided by Deloitte & Touche will not unnecessarily duplicate or overlap with the services that other professionals will be providing to the Debtors in these chapter 11 cases. The Debtors will coordinate with Deloitte & Touche and the Debtors' other professionals to minimize unnecessary duplication of efforts among the Debtors' professionals.

**Deloitte & Touche's Disinterestedness**

26.     As set forth in the Horak Declaration, to the best of the Debtors' knowledge, Deloitte & Touche is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code.

27.     Further, to the best of the Debtors' knowledge, except as set forth in the Horak Declaration:  (a) neither Deloitte & Touche, nor any partner, principal, or managing director of Deloitte & Touche that is anticipated to provide the services for which Deloitte & Touche is to be retained (the "Engagement Partners/Principals/Managing Directors") holds any interest adverse to the Debtors and (b) Deloitte & Touche has no relationship to the Debtors, their significant creditors, certain other significant parties in interest, or to the attorneys that are known to be assisting the Debtors in these chapter 11 cases, except as stated herein or in any attachment hereto.

28.     As set forth in the Horak Declaration, if any new material facts of relationships are discovered or arise, Deloitte & Touche will promptly file a supplemental disclosure with the Court.

**Basis for Relief**

29.     The Debtors submit that the retention of Deloitte & Touche under the terms described herein is appropriate under sections 327(a) and 1107(b) of the Bankruptcy Code.  Section 327(a) of the Bankruptcy Code empowers a debtor in possession, with the Court's approval, to employ professionals "that do not hold or represent an interest adverse to the estate, and that are disinterested persons, to represent or assist" the debtor in possession in carrying out its duties under the Bankruptcy Code.  11 U.S.C. § 327(a).

30.     For the reasons set forth in the Horak Declaration, Deloitte & Touche does not "hold or represent an interest adverse to the estate."   Moreover, Deloitte & Touche is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code.  As demonstrated in the Horak Declaration, Deloitte & Touche satisfies this standard.

31.     Bankruptcy Rule 2014 requires that an application for retention include:

> [S]pecific facts showing the necessity for the employment, the name of the [firm] to be employed, the reasons for the selection, the professional services to be rendered, any proposed arrangement for compensation, and, to the best of the applicant's knowledge, all of the [firm's] connections with the debtor, creditors, any other party in interest, their respective attorneys and accountants, the United States trustee, or any person employed in the office of the United States trustee.

Fed. R. Bankr. P. 2014(a).  Additionally, Bankruptcy Local Rule 2014-1 requires an entity seeking approval of employment under section 327(a) of the Bankruptcy Code to file a motion, supporting affidavit, and proposed order.  All of those requirements have been satisfied by this application, the Horak Declaration, and the Order.

32.     Furthermore, section 1107(b) of the Bankruptcy Code provides that "a person is not disqualified for employment under section 327 of this title by a debtor in possession solely because of such person's employment by or representation of the debtor before the commencement of the case."  11 U.S.C. § 1107(b).  Deloitte & Touche's prepetition relationship with the Debtors therefore does not preclude Deloitte & Touche's retention as the Debtors' postpetition audit services provider.

33.     Employment of Deloitte & Touche effective *nunc pro tunc* to the Petition Date is warranted under the circumstances of these chapter 11 cases.  Deloitte & Touche has provided, and will continue to provide, valuable services to the Debtors.  *See, e.g.*, *In re Ark. Co.*, 798 F.2d 645, 648 (3d Cir. 1986) (collecting cases) ("[T]he bankruptcy courts have the power to authorize retroactive employment of counsel and other professionals under their broad equity power.").  While providing these valuable services since the Petition Date, Deloitte & Touche has been working diligently to undertake its connections checking processes in order to be able to submit the Horak Declaration in support of this application.  To the best of the Debtors' knowledge, approval of this application will not prejudice any parties in interest, because, among other things,

the services provided by Deloitte & Touche will assist the Debtors in their compliance with their audit requirements, which is certainly in the best interest of the Debtors' estates and their creditor constituencies.

### Notice

34.     The Debtors will provide notice of this application to the following parties or their counsel:  (a) the U.S. Trustee for the Southern District of Texas; (b) the holders of the 30 largest unsecured claims against the Debtors (on a consolidated basis); (c) the administrative agent under the Debtors' prepetition revolving credit facility; (d) the lenders under the Debtors' prepetition revolving credit facility; (e) the indenture trustee for the Debtors' unsecured notes; (f) the ad hoc committee of noteholders; (g) Deloitte & Touche; (h) the United States Attorney's Office for the Southern District of Texas; (i) the Internal Revenue Service; (j) the United States Securities and Exchange Commission; (k) the Environmental Protection Agency and similar state environmental agencies for states in which the Debtors conduct business; (l) the state attorneys general for states in which the Debtors conduct business; and (m) any party that has requested notice pursuant to Bankruptcy Rule 2002.  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

WHEREFORE, the Debtors respectfully request that the Court enter the Order, granting the relief requested herein and such other relief as the Court deems appropriate under the circumstances.

Houston, Texas
June 3, 2020

Respectfully Submitted,

*/s/ Matthew Cavenaugh*

**JACKSON WALKER L.L.P.**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Jennifer F. Wertz (TX Bar No. 24072822)
Veronica A. Polnick (TX Bar No. 24079148)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone: (713) 752-4200
Facsimile:  (713) 752-4221
Email:      mcavenaugh@jw.com
            jwertz@jw.com
            vpolnick@jw.com

*Co-Counsel to the Debtors*
*and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Brian Schartz, P.C. (TX Bar No. 24099361)
Anna Rotman, P.C. (TX Bar No. 24046761)
609 Main Street
Houston, Texas 77002
Telephone: (713) 836-3600
Facsimile:  (713) 836-3601
Email:      brian.schartz@kirkland.com
            anna.rotman@kirkland.com

-and-

Gregory F. Pesce (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile:  (312) 862-2200
Email:      gregory.pesce@kirkland.com

-and-

Stephen Hessler, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile:  (212) 446-4900
Email:      stephen.hessler@kirkland.com

*Co-Counsel for the Debtors and Debtors in Possession*

**<u>Certificate of Service</u>**

I certify that on June 3, 2020, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Matthew Cavenaugh*
Matthew D. Cavenaugh

## Exhibit A

**Horak Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| WHITING PETROLEUM CORPORATION, *et al.*,[1] | ) | Case No. 20-32021 (DRJ) |
|  | ) |  |
|  | ) | (Jointly Administered) |
| Debtors. | ) |  |
|  | ) |  |

**DECLARATION OF PAUL HORAK IN
SUPPORT OF DEBTORS' APPLICATION FOR
ENTRY OF AN ORDER (I) AUTHORIZING THE
DEBTORS TO RETAIN AND EMPLOY DELOITTE &
TOUCHE LLP AS INDEPENDENT AUDITOR FOR THE DEBTORS
EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE AND (II) GRANTING
RELATED RELIEF**

I, Paul Horak, under penalty of perjury, declares as follows:

1.     I am a partner of the firm of Deloitte & Touche LLP ("Deloitte & Touche"), which has an office at 1111 Bagby Street, Suite 4500, Houston, Texas 77002.  I am duly authorized to make and submit this declaration (the "Declaration") on behalf of Deloitte & Touche in accordance with section 327(a) of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") in support of the *Application of Debtors for Authority to Employ and Retain Deloitte & Touche LLP as Independent Auditor for the Debtors Effective* Nunc Pro Tunc *to the Petition Date* (the "Application").[2]

---

[1]     The debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number, are:  Whiting Canadian Holding Company Unlimited Liability Corporation (3662); Whiting Petroleum Corporation (8515); Whiting US Holding Company (2900); Whiting Oil and Gas Corporation (8829); and Whiting Resources Corporation (1218).  The location of the debtors' service address is: 1700 Lincoln Street, Suite 4700, Denver, Colorado 80203.

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

2.      The Debtors seek to retain Deloitte & Touche pursuant to the terms and conditions set forth in:  (a) that certain engagement letter, dated April 7, 2020, to provide independent audit services with respect to the Debtors' financial statements for the period ending December 31, 2020 (the "Base Audit Engagement Letter"), (b) that certain engagement letter, dated May 11, 2020, to perform limited scope audit services with respect to the 401(k) Employee Savings Plan of Whiting Petroleum Corporation (the "401(k) Plan Audit Engagement Letter" and together with the Base Audit Engagement Letter, the "Engagement Agreements"), and (c) granting related relief.  Copies of the Engagement Agreements are attached to the order as **Exhibit 1**.

3.      The statements set forth in this Declaration are based upon my personal knowledge, information and belief, and/or client matter records kept in the ordinary course of business that were reviewed by me or other personnel of Deloitte & Touche or its affiliates.

### Deloitte & Touche's Qualifications

4.      Deloitte & Touche is a public accounting firm with offices across the United States. Deloitte & Touche has significant experience in providing audit services in large and complex bankruptcies and restructurings, including numerous large chapter 11 cases in this district.  Such experience renders Deloitte & Touche well-qualified and able to provide services to the Debtors during the pendency of these chapter 11 cases (the "Chapter 11 Cases").  Deloitte & Touche services fulfill an important need and are not met by the Debtors' other professionals.

5.      Since approximately 2003, Deloitte & Touche has provided certain prepetition professional services to the Debtors.  By virtue of providing such services to the Debtors, Deloitte & Touche is familiar with the books, records, financial information, and other data maintained by the Debtors and is qualified to provide independent audit services to the Debtors.  Accordingly, Deloitte & Touche is well-qualified and able to provide services to the Debtors in a cost-effective,

efficient, and timely manner, given Deloitte & Touche's preexisting knowledge of the Debtors' business.

## **Disinterestedness**

6.     Subject to the foregoing, to the best of my information, knowledge, and belief based on reasonable inquiry:  (a) neither I, Deloitte & Touche, nor any partner, principal, or managing director of Deloitte & Touche that is anticipated to provide the services for which Deloitte & Touche is to be retained (the "Engagement Partners/Principals/Managing Directors") holds any interest adverse to the Debtors and (b) Deloitte & Touche has no relationship to the Debtors, their significant creditors, certain other significant parties in interest, or to the attorneys that are known to be assisting the Debtors in these Chapter 11 Cases, except as stated herein or in any attachment hereto.

7.     In connection with its proposed retention by the Debtors, Deloitte & Touche undertook a search to determine and to disclose whether it or its affiliates is or has been employed by or has other relationships with the Debtors or their affiliates, subsidiaries, directors, or officers, or any of the Debtors' significant creditors, customers, equity security holders, professionals, or other entities with significant relationships with the Debtors, whose specific names were provided to Deloitte & Touche by the Debtors (the "Potential Parties-in-Interest"), listed on **Schedule 1** attached hereto.  To check upon and disclose possible relationships with significant Potential Parties-in-Interest in the Chapter 11 Cases, Deloitte & Touche researched its client databases and performed reasonable due diligence to determine whether it or its affiliates had any relationships with the Debtors or significant Potential Parties-in-Interest.

8.     Deloitte & Touche and/or its affiliates have relationships with thousands of clients, some of which may be creditors of the Debtors or other Potential Parties-in-Interest.  Accordingly,

3

Deloitte & Touche and/or its affiliates have had, currently have, and/or may have in the future banking or other relationships with such parties, or provided, may currently provide, and/or may provide in the future professional services in matters unrelated to the Chapter 11 Cases to certain of the Potential Parties-in-Interest.  From time to time, Deloitte & Touche and its affiliates have provided, or may currently provide services, and/or likely will continue to provide services to certain creditors of the Debtors and various other parties potentially adverse to the Debtors in matters unrelated to these chapter 11 cases, except as set forth herein or in the attachments hereto. Additionally, certain significant Potential Parties-in-Interest have or may have provided goods or services, may currently provide goods or services, and/or may in the future provide goods or services to Deloitte & Touche and/or its affiliates and the Engagement Partners/Principals/Managing Directors in matters unrelated to the Chapter 11 Cases.  A listing of such parties is attached to this Declaration as **Schedule 2**.

9.     Deloitte & Touche believes that the relationships described herein or reflected on **Schedule 2** have no bearing on the services for which Deloitte & Touche's retention is being sought by the Debtors in the Chapter 11 Cases.  Furthermore, such relationships do not impair Deloitte & Touche's disinterestedness, and Deloitte & Touche does not represent an adverse interest in connection with the Chapter 11 Cases.

10.     Despite the efforts described above to identify and disclose Deloitte & Touche's connections with the significant Potential Parties-in-Interest in the Chapter 11 Cases, because Deloitte & Touche is a nationwide firm with many employees, Deloitte & Touche is unable to state with certainty that every client relationship or other connection has been disclosed.  In this regard, if Deloitte & Touche discovers additional material information that it determines requires disclosure, it will file a supplemental disclosure promptly with the Court.

11.     To the best of my knowledge, based on the internal search discussed above, Deloitte

& Touche has determined that certain relationships should be disclosed as follows:

a.  Deloitte & Touche and/or its affiliates provide services in matters unrelated to the Chapter 11 Cases to certain of the Debtors' largest unsecured creditors and other Potential Parties-in-Interest or their affiliates listed on **Schedule 2**.

b.  Law firms identified on **Schedule 2**, including Baker Hughes LLP; Bryan Cave Leighton Paisner LLP; Fox Rothschild LLP; Gordon & Rees LLP; Greenberg Traurig LLP; Hogan Lovells US LLP; Jackson Walker LLP; Kirkland & Elis LLP; Paul, Weiss, Rifkind, Wharton & Garrison LLP; Pierce Atwood LLP; Simpson Thatcher Bartlett LLP; Snell & Wilmer LLP; Stikeman Elliott LLP; and Stinson LLP, have provided, currently provide, and may in the future provide legal services to Deloitte & Touche or its affiliates in matters unrelated to the Chapter 11 Cases, and/or Deloitte & Touche or its affiliates have provided, currently provide, and may in the future provide services to such firms or their clients.

c.  In the ordinary course of its business, Deloitte & Touche and its affiliates have business relationships in unrelated matters with its principal competitors, which together with their affiliates may be Potential Parties-in-Interest in the Chapter 11 Cases.  For example, from time to time, Deloitte & Touche and one or more of such entities may work on assignments for the same client or may otherwise engage each other for various purposes.

d.  Certain financial institutions or their respective affiliates (including AIG Asset Management (US) LLC; Allianz Global Investors US LLC; American Family Mutual Insurance Company; Bank of America, N.A.; Barclays PLC; Bank of Nova Scotia; Branch Banking and Trust Company; Capital One, National Association; Citigroup Global Markets, Inc.; HSBC Trinkaus Und Burkhardt AG; ING Capital LLC; JPMorgan Chase Bank, N.A.; Keybank National Association, SunTrust Bank; TD Asset Management, Inc.; U.S. Bank, National Association; Wells Fargo Bank, National Association) listed on Schedule 2 (i) are lenders to an affiliate of Deloitte & Touche (Deloitte & Touche is a guarantor of such indebtedness) and/or (ii) have financed a portion of the capital and/or capital loan requirements of various partners and principals, respectively, of Deloitte & Touche and its affiliates.  In addition, certain institutions or their respective affiliates, including AIG Asset Management (US) LLC; CIBC Global Asset Management Inc.; Goldman Sachs Asset Management; Invesco Trimark; Investec Asset Management Ltd.; JPMorgan Asset Management; JPMorgan Investment Management, Inc.; JPMorgan Securities, LLC; State Street Corporation – SSGA Funds Management, Inc.; T. Rowe Price Associates Inc.; Vanguard Group; and Voya Investment Management LLC, provide asset management services, and/or have a similar role with respect to investments of, certain pension, benefit and similar funds sponsored by affiliates of Deloitte & Touche.

e.  Deloitte & Touche and/or certain of its affiliates have provided, continue to provide and may in the future provide services to BlackRock Advisors, LLC and BlackRock Investment Management and certain of their subsidiaries and/or affiliates, which is a party to the restructuring support agreement with the Debtors, in matters unrelated to the Chapter 11 Cases.

f.  Certain Potential Parties-in-Interest may be adverse to and/or involved in litigation matters with Deloitte & Touche or its affiliates in connection with matters unrelated to the Chapter 11 Cases.

g.  Deloitte & Touche has provided and continues to provide audit services to certain Potential Parties-in-Interest and/or their affiliates, in matters unrelated to the Chapter 11 Cases.  In its capacity as independent auditor, Deloitte & Touche also provides such clients with ordinary course auditing services and conducts typical audit procedures that may arise from such Potential Parties-in-Interests' business arrangements with the Debtors.

h.  Deloitte & Touche has performed and continues to perform professional services for Whiting US Trust II, an entity formed by the Debtors and one that is unrelated to the Chapter 11 Cases.

i.  Deloitte Consulting LLP ("Deloitte Consulting"), an affiliate of Deloitte & Touche, and certain of its affiliates, have provided and will continue to provide services to the Executive Office of the United States Trustee in matters unrelated to the Chapter 11 Cases.

12.    Furthermore, through reasonable inquiry, I do not believe there is any connection between the personnel of Deloitte & Touche or its affiliates who are anticipated to provide services to the Debtors and the United States Bankruptcy Judge presiding in the Chapter 11 Cases, the United States Trustee for Region 7, the Assistant United States Trustee for the Southern District of Texas, and the attorney therefor assigned to the Chapter 11 Cases.

13.    Except as may be disclosed herein, to the best of my knowledge, information, and belief, Deloitte & Touche and the Engagement Partners/Principals/Managing Directors do not hold or represent any interest adverse to the Debtors, and I believe that Deloitte & Touche and the Engagement Partners/Principals/Managing Directors are "disinterested persons" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code.

6

**Scope of Services**

14.      Deloitte & Touche has agreed to perform independent audit services for the Debtors

in accordance with the terms and conditions set forth in the Engagement Agreements, as follows:

(a)      ***Base Audit Engagement Letter***.  Pursuant to the terms and conditions of the Base
Audit Engagement Letter, Deloitte & Touche:  (a) will perform an integrated audit
in accordance with the standards of the Public Company Accounting Oversight
Board ("PCAOB") (United States) (the "PCAOB Standards") to express opinions
on (i) whether the Debtors' financial statements for the period ended December 31,
2020 are presented fairly, in all material respects, in accordance with accounting
principles generally accepted in the United States of America, and (ii) the
effectiveness of the Debtors' internal control over financial reporting, as of
December 31, 2020, based on the criteria established in *Internal Control –
Integrated Framework* issued by the Committee of Sponsoring Organizations of
the Treadway Commission; and (b) will review the Debtors' condensed
consolidated interim financial information in accordance with the PCAOB
Standards for each of the quarters in the year ending December 31, 2020, prepared
for the submission to the Securities and Exchange Commission.

(b)      ***401(k) Plan Audit Engagement Letter***.  Pursuant to the terms and conditions of the
401(k) Plan Audit Engagement Letter, Deloitte & Touche will perform a limited-
scope audit for the 401(k) Employee Savings Plan of Whiting Petroleum
Corporation (the "Plan") in accordance with auditing standards generally accepted
in the United States of America ("generally accepted auditing standards") and the
method of compliance permitted by 29 CFR 2520.103-8 of the U.S. Department of
Labor's ("DOL") Rules and Regulations for Reporting and Disclosure under the
Employee Retirement Income Security Act of 1974 (ERISA) ("Limited-Scope
Election"), and express an opinion on whether the form and content of the
information included in the Plan's financial statements and supplemental schedules
required by the DOL for the year ended December 31, 2019, other than that derived
from the information certified by the trustee, are presented in compliance with the
DOL's Rules and Regulations for Reporting and Disclosure under ERISA.

15.      Deloitte & Touche respectfully requests that its retention be made effective *nunc

pro tunc* to the Petition Date so that Deloitte & Touche may be compensated for services it has

provided before this Application is considered by the Court.  Deloitte & Touche has provided

services to the Debtors in advance of approval of the Application in anticipation that its retention

would be approved as of the Petition Date.  Deloitte & Touche submits that these circumstances

are of a nature warranting retroactive approval.

**Professional Compensation**

16.     Deloitte & Touche's retention by the Debtors is conditioned upon its ability to be retained in accordance with its terms and conditions of employment, including the proposed compensation arrangements, set forth in the Engagement Agreements.

17.     Pursuant to the terms of the Base Audit Engagement Letter, Deloitte & Touche agrees to bill the Debtors periodically with respect to audit services performed thereunder, except for the Out-of-Scope Services (defined below).  Deloitte & Touche estimated that its fees for such services would be approximately $880,000, to be periodically billed to the Debtors, as follows:

| Invoice Date | Amount |
|---|---|
| April 30, 2020 | $130,000 |
| May 28, 2020 | $125,000 |
| July 6, 2020 | $125,000 |
| September 7, 2020 | $125,000 |
| October 29, 2020 | $125,000 |
| January 4, 2021 | $125,000 |
| February 1, 2021 | $125,000 |

18.     Pursuant to the terms of the 401(k) Plan Audit Engagement Letter, Deloitte & Touche agrees to bill the Debtors periodically with respect to audit services performed thereunder, except for the Out-of-Scope Services.   Deloitte & Touche will bill the Debtors for such services as follows:

| Invoice Date | Amount |
|---|---|
| May 2020 | $25,000 |
| At report issuance | $5,000 |

19.     In the event that there are any overruns with respect to the base audit services to be performed by Deloitte & Touche under the Engagement Agreements, Deloitte & Touche will bill the Debtors a fixed hourly rate of $150 per hour for such services.

20.     Deloitte & Touche may conduct audit procedures or provide similar services beyond those anticipated in the scope of the base audit services contemplated at the respective times the Engagement Agreements were signed (collectively, the "Out-of-Scope Services").  To the extent Deloitte & Touche undertakes such services under either of the Engagement Agreements, fees for the Out-of-Scope Services will be billed to the Debtors at the following hourly rates:

| Professional Level | Hourly Rates |
|---|---|
| Partner / Principal / Managing Director | $800 |
| Senior Manager | $695 |
| Manager | $610 |
| Senior | $510 |
| Staff | $405 |

21.     In addition to the fees set forth above, actual, reasonable and necessary expenses, including travel, report production, delivery services, and other expenses incurred in providing Deloitte & Touche's services will be included in the total amount billed.

22.     Deloitte & Touche intends to file interim and final fee applications for the allowance of compensation for the services rendered and reimbursement of expenses incurred in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable procedures and orders of the Court, including the order granting this Application (to the extent compliance is not waived), as well as any applicable guidelines issued by the U.S. Trustee.

**Payments to Deloitte & Touche Prior to the Petition Date**

23.     Deloitte & Touche provided prepetition services to the Debtors.  In the ninety (90) days prior to the Petition Date, the Debtors paid Deloitte & Touche approximately $565,800 for services rendered.  As of the Petition Date, no amounts were outstanding with respect to invoices

issued by Deloitte & Touche.

24.     Some services incidental to the tasks to be performed by Deloitte & Touche in the Chapter 11 Cases may be performed by personnel now employed by or associated with affiliates of Deloitte & Touche, such as Deloitte Transactions and Business Analytics LLP, Deloitte Financial Advisory Services LLP, Deloitte Tax LLP, and Deloitte Consulting, and/or their respective subsidiaries, including subsidiaries located outside of the United States.

25.     In particular, Deloitte & Touche may subcontract a portion of attest services to its indirect subsidiary, Deloitte & Touche Assurance & Enterprise Risk Services India Private Limited ("Deloitte & Touche India").  In such case, a specifically assigned team of personnel from Deloitte & Touche India assists in such services under the supervision, and with the input, of personnel of Deloitte & Touche.  The hourly rates charged to the clients by Deloitte & Touche for services performed by Deloitte & Touche India personnel are comparable to the rates charged for similar services by Deloitte & Touche, but do not directly correlate with the hourly rates attributed to such services by Deloitte & Touche India.  The connections of Deloitte & Touche India (along with the connections of Deloitte & Touche and its other affiliates) to the Potential Parties in Interest searched by Deloitte & Touche are set forth on **Schedule 2** attached hereto.

26.     Deloitte & Touche has received no promises regarding compensation in the Chapter 11 Cases other than in accordance with the Bankruptcy Code and as set forth in this Declaration. Deloitte & Touche has no agreement with any nonaffiliated or unrelated entity to share any compensation earned in the Chapter 11 Cases.

## Efforts to Avoid Duplication of Services

27.     Deloitte & Touche understands that the Debtors have retained and may retain additional professionals during the term of the Engagement Letter.  Deloitte is mindful of the need

10

to avoid duplication of services, and, during the term of the Engagement Letter, Deloitte will work cooperatively with the Debtors to avoid the unnecessary duplication of services.

### Record Keeping Requirements

28.     Deloitte & Touche will apply for compensation and reimbursement of expenses in compliance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the UST Guidelines, and any other applicable procedures or orders of the Court. Deloitte & Touche's fee applications for allowance of its compensation and expenses will be paid by the Debtors as authorized by the Court.

29.     Deloitte & Touche will maintain records in support of any fees incurred in connection with the services it performs in the Chapter 11 Cases by category and nature of the services rendered, and will provide time records setting forth in summary format reasonably detailed descriptions of those services rendered on behalf of the Debtors, the time expended in providing those services, and the individuals who provide professional services on behalf of the Debtors.  Deloitte & Touche will file reasonably detailed time records for services in one-tenth (1/10) hour increments, in accordance with the UST Guidelines.  Deloitte & Touche will also maintain records of any actual and necessary costs and expenses incurred in connection with the services discussed above.  Deloitte & Touche intends to apply for compensation for professional services rendered and reimbursement of reasonable and documented out-of-pocket expenses incurred in connection with the Chapter 11 Cases, subject to the Court's approval and in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable procedures and orders of the Court, including any order granting this Application (to the extent compliance is not waived).

*[Remainder of Page Intentionally Left Blank.]*

11

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated:  June 3, 2020

/s/ Paul Horak
_____
Paul Horak
Partner
Deloitte & Touche LLP

## Schedule 1 to Horak Declaration

**Potential Parties in Interest List**

Whiting Canadian Holding Company ULC

Whiting Oil and Gas Corporation

Whiting Petroleum Corporation

Whiting Resources Corporation

Whiting US Holding Company

Headlee Gas Plant Tax Partnership

Oklahoma Gas Tax Partnership

Raven Ridge Pipeline Company

Sakakawea Area Spill Response, LLC

Shaw Resources Limited, LLC

Sustainable Water Resources, LLC

Whiting Programs, Inc.

Whiting USA Trust II

Dimensional Fund Advisors LP

FMR LLC

Hotchkis and Wiley Capital Management, LLC

State Street Corporation - SSGA Funds Management, Inc.

Vanguard Group

Alvarez & Marsal North America, LLC

Evercore Inc.

Jackson Walker LLP

Moelis & Company

Opportune LLP

Paul, Weiss, Rifkind, Wharton & Garrison LLP

PJT Partners

Simpson Thatcher Bartlett

Stein Advisors, LLC

Stretto

ABN AMRO Capital USA LLC

Bank of America, N.A.

Bank of Nova Scotia, The

BOKF, NA d/b/a Bank of Oklahoma

Branch Banking and Trust Company

Canadian Imperial Bank of Commerce

Capital One, National Association

Citibank, N.A.

Comercia Bank

Compass Bank

Fifth Third Bank

ING Capital LLC

JPMorgan Chase Bank, N.A.

Keybank National Association

Merill Lynch Commodities, Inc.

Regions Bank

Royal Bank of Canada

Sumitomo Mitsui Banking Corporation

SunTrust Bank

U.S. Bank National Association

Wells Fargo Bank, National Association

1832 Asset Management LP

Aberdeen Asset Managers Ltd

ABN AMRO Investment Solutions

Advantus Capital Management Inc

Advent Capital Management LLC

Aegon USA Investment Management, LLC

AGF Investments, Inc.

AIG Asset Management (US) LLC

Alcentra Limited

AllFinancial Partners II, LLC

AllianceBernstein LP

Allianz Global Investors US LLC

Allstate Investments LLC

American Century Investment Management Inc

American Family Mutual Insurance Company

Amethyst Arbitrage International Master Fund

Amundi Pioneer Asset Management, Inc.

Amundi SGR S.p.A.

Arch Capital Group Ltd

Ares Management LLC

Arkansas Teacher Retirement System

Artemis Investment Management LLP

Asahi Life Asset Management Co, Ltd

Asset Allocation & Management Company, LLC

AXA Investment Managers

Babson Capital Management LLC

Bain Capital Credit LP

Bank Julius Bäer & Co AG

Bank of New York Mellon Trust Company, N.A., The

Bank Vontobel AG

Banque Degroof Petercam

Barclays PLC

Baring Asset Management Ltd

Barrow, Hanley, Mewhinney & Strauss, LLC

BG Fund Management Luxembourg SA

BI Management AS

BlackRock Advisors, LLC

BlackRock Investment Management

BMO Asset Management Inc

BNP Paribas

BNY Mellon Global Management

Boenning & Scattergood Inc

Bradford & Marzec

Brandywine Global Investment Management LLC

Brighthouse Life Insurance Co.

Brown Capital Management, LLC

C S McKee LP

Calamos Advisors LLC

California Public Employees Retirement System

California State Teachers' Retirement System

Canoe Financial LP

Capital Financial Holdings Inc

Capital Group Cos.

Capital Investment Trust Corporation

Capital Research & Management Company (US)

Capstone Investment Advisors LLC

Cavanal Hill Investment Management Inc

Chartwell Investment Partners, LLC

Chesapeake Employers Insurance Co.

Chubb Ltd.

CI Investments Inc

CIBC Global Asset Management Inc.

CIGNA Investments, Inc

Citadel Advisors LLC

Citigroup Global Markets, Inc.

Clarien Investments Ltd

Clark Capital Management Group, Inc

Colchester Global Investors Limited

Columbia Management Investment Advisers LLC

Columbia Wanger Asset Management, LLC

Conning, Inc

Corbyn Investment Management Inc

Cornerstone Advisors, Inc

Counsel Portfolio Services, Inc

CQS Cayman LP

Credit Suisse Asset Management

Crescent Capital Group LP

Daiwa America Strategic Advisors Corp.

Daiwa SB Investments Ltd

Danske Capital

DDJ Capital Management LLC

Dekabank Deutsche Girozentrale

Delaware Investments

Delphi Capital Management Inc

Denver Investments

Deutsche Asset Management Americas
DoubleLine Capital LP
DuPont Capital Management Corporation
DWS Investment Management Americas, Inc.
Dynamic Funds
DZ Privatbank S.A. Luxembourg
Eastspring Investments Limited
Eaton Vance Management
EDM Servicios Financieros SA AV
Ellington Management Group LLC
Employees Retirement System of Texas
Ensign Peak Advisors
Everest Reinsurance Co
Federated Investment Management Company
Fidelity Management & Research Copmany
Fideuram Gestions SA
Fiera Capital Corporation
FIL Investments
First Trust Advisors LP
Fisch Asset Management AG
Flow Traders US LLC
Fort Washington Investment Advisors Inc
Frank Russell Co
FS Investments
Fubon Securities Investment Trust
GAM Holding AG
GLG Partners LP
Global Index Advisors Inc
GMO UK Ltd
Goldman Sachs Asset Management
Graham Capital Management LP
Guggenheim Investment Management LLC
Gyllenberg Rahastoyhtio Oy
Hartford Financial Services Group
Highmark Inc
Hirtle Callaghan & Co LLC
Holbrook Holdings Inc
HSBC Trinkaus Und Burkhardt AG
Hudson Bay Capital Management LP
ICW Group
Income Research & Management
Invesco Trimark
Investco Advisers, Inc.
Investco Asset Management

Investco PowerShares Capital Management LLC

Investec Asset Management Ltd

Investeringsforeningen Investin-K

Janus Henderson Investors

JP Morgan Asset Management

JP Morgan Investment Management, Inc.

JP Morgan Securities, LLC

Jupiter Asset Management Ltd.

JVB Financial Group

KKR & Co. Inc.

Kornitzer Capital Management Inc

L&S Advisors Inc

La Francaise des Placements SAS

Lazard Asset Management, L.L.C.

Legal & General Investment Management

Lemanik SA

Liberty Mutual Group Asset Management, Inc.

Liberty Mutual Insurance Group

Lombard Odier Asset Management (Europe) Ltd.

Loomis, Sayles & Company LP

Lorne Steinberg Wealth Management Inc.

Lyxor International Asset Management

MacKay Shields LLC

Mackenzie Financial Corporation

Manning & Napier Advisors

Manulife Asset Management

Marco Consulting Group

Marret Asset Management Inc

Mason Street Advisors LLC

McDonnell Investment Management LLC

Mediolanum International Funds Ltd

MEMBERS Capital Advisors, Inc

Mercer Investments LLC

MetLife Investment Management, LLC

Metropolitan Life Insurance Co.

MFS Investment Management

Migdal Asset Management

Millstreet Credit Fund LP

Mizuho Asset Management Co Ltd

Morgan Stanley Investment Management

Munzinich and Company, Inc

Mutual of Omaha Insurance Company

Muzinich & Company, Inc.

N & N Investments Ltd

National Bank of Canada

National Teachers Associates Life Insurance Company

Nationwide Fund Advisors

Neuberger Berman, LLC

New England Asset Management, Inc

New York Life Investment Management, LLC

New York State Teachers' Retirement System

Newfleet Asset Management, LLC

Newton Investment Management Ltd

NISA Investment Advisors LLC

NN Investment Partners

NNIP Advisors B.V.

Nomura Corporate Research and Asset Management, Inc.

Nordea Investment Management A/S

Nordix AG

Norman Selection Fund

Northern Trust Investment Management

Northern Trust Investments, Inc.

Nuveen Asset Management LLC

Oaktree Capital Management LP

Ohio Public Employees' Retirement System

Old Mutual Global Investors Limited

OnyxPoint Global Management LP

OppenheimerFunds Inc

Opus Investment Management Inc

Oregon State Treasury

Pacific Income Advisers Inc

Payden & Rygel

Penn Mutual Life Insurance Company

PIMCO - Pacific Investment Management Company

PineBridge Investments LLC

Pioneer Investment Management Inc.

PPM America, Inc.

Prelude Opportunity Fund LP

Principal Global Investors

Protective Life Insurance Co

Provident Investment Management, LLC

Prudential Investments, LLC

Purpose Investments Inc

Putnam Investment Management LLC

Raiffeisenlandesbank

Raymond James & Associates Inc

RBC Capital Markets

RBC Global Asset Management, Inc.

Redwood Asset Management Inc

Resource Financial Fund Mgmt Inc.

Riverfront Investment Group LLC

Riverhead Capital Management LLC

Robeco Institutional Asset Management

Robert W. Baird & Co Inc

Ryan Labs Asset Management Inc

Sankaty Advisors

Sarasin Investmentfonds AG

Schroder Investment Management North America, Inc.

SEI Investments Management Corporation

Seix Investment Advisors LLC

Shenkman Capital Management Inc

Sidus Investment Management

SKY Harbor Capital Management LLC

Societe Generale Fixed Income (Paris)

South Dakota Investment Council

Spaengler IQAM Invest GmbH

Standard Chartered Bank (HK) Ltd

Standish Mellon Asset Management Company LLC

State Street Global Advisors

Sterling Capital Management LLC

Stone Harbor Investment Partners LP

Strategic Income Management, LLC

Sumridge Partners LLC

Sumus Capital SA

Symphony Asset Management LLC

T. Rowe Price Associates Inc.

Taplin, Canida & Habacht, LLC

TD Asset Management, Inc.

Texas Mutual Insurance Co.

Thrivent Asset Management, LLC

TIAA Global Asset Management

Travelers Companies, Inc., The

Treasurer of the State of Ohio

UBS Asset Management (Americas) Inc.

United Concordia Cos Inc

Universal Investment GmbH

UNUM US

Victory Capital Management Inc

Voya Investment Management LLC

Waddell & Reed Investment Management Company

Wellington Management Company LLP

Wells Capital Management Inc

Wells Fargo Securities

Western Asset Management Co.

White Mountains Advisors LLC

WisdomTree Asset Management Inc

Wolverine Asset Management LLC

Zuercher Kantonalbank

BNN WESTERN, LLC

BP ENERGY COMPANY

MEADOWLARK MIDSTREAM COMPANY, LLC DBA BEAR TRACKER ENERGY, LLC

PLAINS PIPELINE, L.P.

QEP FIELD SERVICES, LLC

SHELL TRADING (US) COMPANY

TALLGRASS MIDSTREAM, LLC

TALLGRASS OPERATIONS, LLC

TARGA BADLANDS LLC DBA SADDLE BUTTE PIPELINE, LLC

Trailblazer Pipeline Company

UNITED ENERGY TRADING, LLC

Kirkland & Ellis, LLP

Bradley J. Holly

Bruce R. DeBoer

Carin S. Knickel

Charles J. Rimer

Correne S. Loeffler

James E. Catlin

Jeffrey S. Stein

Lyne B. Andrich

Michael B. Walen

Michael G. Hutchinson

Michael J. Stevens

Philip E. Doty

Sirikka R. Lohoefener

Thomas L. Aller

Timothy M. Sulser

William (Bill) N. Hahne

Alabama Department of Revenue

Andrews County, TX Treasurer

Aransas County, TX Treasurer

Arkansas Corporate Income Tax Section

Arkansas Secretary of State

Big Horn County, WY Treasurer

Billings County, ND Treasurer

Brazoria County, TX Treasurer

Bureau of Land Management

Bureau of Safety and Environmental Enforcement ("BSEE")

CA Secretary of States Office

California Franchise Tax Board

Canada Revenue Agency, Tax Services Office

Carbon County, WY

City and County of Denver

CO Secretary of States Office

Colorado Department of Public Health

Colorado Department of Revenue

Comptroller of Public Accounts (TX)

Delaware Division of Corporations

Denver County Treasurer

Department of the Treasury

Dewitt County, TX Treasurer

Douglas County Treasurer

Ector County, TX Treasurer

Financial Accounting Standards Board

Gaines County, TX Treasurer

Howard County, TX Treasurer

Jasper County, MS Treasurer

Johnson County, WY Treasurer

KS Secretary of States Office

LA Secretary of States Office

Louisiana Department of Revenue

McKenzie County, ND Treasurer

MI Secretary of States Office

Michigan Department of Treasury

Mississippi Department of Environmental Quality

Mississippi Department of Revenue

Mississippi State Oil & Gas Board

MN Secretary of States Office

Montana Department of Environmental Quality

Montana Department of Revenue

Mountrail County, ND Treasurer

MS Secretary of States Office

MT Secretary of States Office

ND Secretary of States Office

Nebraska Department of Revenue

Nebraska Foreign Occupation Tax

Nebraska Local Business Use Tax

New Mexico Environmental Department

New Mexico Taxation and Revenue

NM Secretary of States Office

North Dakota Department of Environmental Quality

North Dakota Department of Health

North Dakota Industrial Commission

North Dakota Office of State Tax Commissioner

North Dakota Tax Commissioner

Nueces County, TX Treasurer

Oakland County, MI Treasurer

Office of Natural Resources Revenue (ONRR)

Oklahoma Tax Commission

Park County, WY Treasurer

Public Company Accounting Oversight Board

Reeves County, TX Treasurer

Richland County, MT Treasurer

Rio Blanco County Treasurer

Roosevelt County, MT Treasurer

SEDAR Filing Service

Sheridan County, MT Treasurer

Stark County, ND Treasurer

State of Colorado Oil and Gas Conservation Commission

State of New Mexico Taxation & Revenue Department

State of Wyoming Department of Revenue & Taxation

Stephens County, TX Treasurer

Texas Commission on Environmental Quality

Texas Comptroller of Public Accounts

Texas Dyed Diesel Report

Texas Railroad Commission

Uintah County, UT Treasurer

University of Texas at Dallas

UT Secretary of States Office

Utah State Tax Commission

Ward County, TX Treasurer

Weld County Oil and Gas Energy Department

Weld County Public Works

Weld County Treasurer

Wharton County, TX Treasurer

Williams County, ND Treasurer

Winkler County, TX Treasurer

WY Secretary of States Office

Wyoming Department of Revenue

Wyoming Oil & Gas Conservation

Wyoming Survey of Butane, Natural Gas

Yoakum County, TX Treasurer

Ace American Insurance Company (Chubb)

Ascot Placement

Berkley Insurance Company

Endurance American Insurance Company (Sompo)

Federal Insurance Company (Chubb)

Gotham Insurance Company

Great American Insurance Company

IMA Financial Group, Inc.

Ironshore Specialty Insurance Company

Liberty Mutual Fire Insurance Co. (Liberty Mutual Group)

Old Republic Insurance Company

QBE International Markets

St Paul Fire & Marine Insurance Co. (Travelers)

StarStone Specialty Insurance Company

Syndicate TRV 5000 at Lloyd's

Twin City Fire Insurance Company (Hartford)

U.S. Specialty Insurance Company

Underwriters at Lloyd's London & Companies

Validus Specialty Insurance on behalf of Lloyds syndicate 1183

XL Specialty Insurance Company

Zurich American Insurance Company

BCSP DENVER PROPERTY LLC

Apache Louisiana Minerals LLC

Arlen A. Dean

Bepco, L.P.

Bruce Higgins

Cameron, Parish of

CapitalPlus Construction Services, LLC

Chad Chandler

Charles D. Wilkinson

EOG Resources, Inc.

Equinor Texas Onshore Properties, LLC

Garth L. Harmon

Izetta Hopkins

Jesse Moore

Jolene Burr

Mark Bowen

Maynard Lund

New Orleans, City of

Robert Finley

Ronald Rabbithead

Wilbur D. Wilkinson

William A. Blackwell

Windsor Bakken, LLC

WOGC

XTO Energy, Inc.

Jamex Marketing, LLC

Bank of New York Mellon Trust

BIA

BLM-Wyoming

BUREAU OF INDIAN AFFAIRS

CO State Board of Land Commissioners

Colorado OGCC

COLORADO STATE BOARD OF LAND COMMISSIONERS

Computershare, Inc.

Enbridge Pipelines

HUTCHERSON FAMILY LIMITED PARTNERSHIP AND CLAUDE HUTCHERSON FAMILY LLC

Industrial Commission of North Dakota

Michigan Dept. of Environmental Quality

Michigan Dept. of Natural Resources

ND OIL AND GAS DIVISION

North Dakota Oil and Gas Division

RAILROAD COMMISSION OF TEXAS, OIL & GAS DIV.

RLI INSURANCE COMPANY

Southern Pipe Electric Power Association

State of Colorado

State of Mississippi

STATE OF MONTANA, OIL AND GAS BOARD

State of New Mexico

State of New Mexico Public Lands

State of North Dakota

State of Oklahoma

STATE OF WYOMING, OIL & GAS CONSERVATION COMM.

State of Wyoming, Trust Lands

TX Railroad Commission

TX RR Commission

US/BLM

US/EPA

Weld County, CO

WY Office of State Lands

WY OGCC

AGRIBANK FCB

ARKOMA DRILLING II LP

BAKKEN HBT II LP

BLACK STONE MINERALS CO LP

BURLINGTON RESOURCES O&G CO LP

CASTLE PEAK ENERGY LLC

COMSTOCK OIL & GAS LP

CONTINENTAL RESOURCES INC

DORCHESTER MINERALS

EL PETRON ENTERPRISES LLC

ENERGY 11 OPERATING CO LLC

13

EQUINOR ENERGY LP

G G ROSE LLC

GADECO LLC

GBK INVESTMENTS LLC

GOLDEN EYE RESOURCES LLC

GREP WILLIAM LLC

GREP WOLVERINE LLC

H & E RESOURCES LLC

HELM ENERGY LLC

HESS BAKKEN INVESTMENTS II LLC

INLAND OIL & GAS CORP

IRISH OIL & GAS

KAISER FRANCIS OIL CO

LARIO OIL & GAS CO

LIME ROCK RESOURCES III-A LP

LIME ROCK RESOURCES IV-A LP

MARVIN J MASSET

MIRADA ENERGY LLC

MISSOURI RIVER ROYALTY CORP

NANTASKET PETROLEUM CORPORATION

NINE POINT ENERGY LLC

NORTH DAKOTA STATE

NORTHERN OIL & GAS INC

OFFICE OF NATURAL RESOURCES

ORRION ENERGY LLC

ORVILLE M ERICKSON

PETER MASSET

POLSON FAMILY MINERAL TRUST

RED CROWN ROYALTIES LLC

RIVERBEND OIL & GAS VI LLC

RUTH PARKER WOOD REV TRUST

SINCLAIR OIL & GAS CO

SLAWSON EXPLORATION CO INC

SPECIALIZED TECHNOLOGICAL

TIMBRO RANCH & CATTLE CO LLC

VEN BAKKEN LLC

VIERSEN OIL & GAS CO

VITESSE ENERGY LLC

XTO HOLDINGS LLC

ZAVANNA LLC

ZAVANNA ORR LLC

Abraxas

Bonanza Creek

Denbury

Gulfport Energy

Halcon Resources

Jones Energy

Newfield

Northern Oil & Gas Inc.

Oasis Petroleum

Triangle Petroleum Corporation

Atlas Oil Company

Baker Hughes

Black Hawk Energy Services Ltd

BNN Redtail, LLC

Chemoil Corporation

Chevron USA Inc

CS Welding, LLC

CTAP, LLC

Estvold Oilfield Services Inc

Halliburton Energy Services Inc

Jmac Resources Inc

Key Energy Services LLC

McKenzie Energy Partners LLC

National Oilwell Varco LP

NexTier Completion Solutions, Inc.

Northern Oilfield Services, LLC

Perfx Wireline Services LLC

Pioneer Drilling Services Ltd

Polar Midstream

Purity Oilfield Services LLC

Rusco Operating LLC

Schlumberger Technology Corporation

Sun Well Service Inc

Targa Resources Partners LP

Triangle Electric Inc

AT&T

AT&T MOBILITY

BIG HORN RURAL ELECTRIC

BLUE LIGHTNING

BURKE DIVIDE ELECTRIC COOP

CENTURYLINK

CITY OF COAHOMA

CITY OF DICKINSON

CITY OF STANLEY

CITY OF WATFORD CITY

CITY OF WILLISTON

COMCAST

CONSOLIDATED COMM NETWORKS INC

DAKOTA CARRIER NETWORK

DTE ENERGY COMPANY

ENTERGY

FORT BELKNAP ELECTRIC COOP INC

GOLDENWEST ELECTRIC CO-OP INC

GRANITE TELECOMMUNICATIONS

HIGH WEST ENERGY INC

INTELEPEER CLOUD COMMUNICATIONS

LEA COUNTY ELECTRIC COOP INC

LOWER YELLOWSTONE RURAL

LYNTEGAR ELECTRIC COOP INC.

MCKENZIE ELECTRIC COOPERATIVE

MCLEAN ELECTRIC COOPERATIVE

MID-RIVERS TELEPHONE COOP

MONTANA DAKOTA UTILITIES CO

MOON LAKE ELECTRIC

MORGAN COUNTY RURAL ELECTRIC

MOUNTRAIL-WILLIAMS ELECTRIC

NEMONT TELEPHONE COOPERATIVE

NORTH CENTRAL ELECTRIC

NORTHWEST COMMUNICATIONS COOP

POWDER RIVER ENERGY

RESERVATION TELEPHONE COOPERATIVE

ROUGHRIDER ELECTRIC COOP INC

SHERIDAN ELECTRIC

SOUTHERN PINE ELECTRIC POWER

SRT COMMUNICATIONS INC

STEPHENS WATER & SEWER

STRATA NETWORKS

TEC

TXU ENERGY

VERIZON BUSINESS

VERIZON WIRELESS

WINDSTREAM CORP

WYOMING GAS COMPANY

XCEL ENERGY

1-800-FLOWERS.COM

1888 INDUSTRIAL SERVICES LLC

1DERRICK INC

1ST RATE ENERGY SERVICES INC

208 RACQUETTE DRIVE LLC

2ND STORY

3 FORKS SERVICES

361 SERVICES INC

3D SPECIALTIES INC

3ES INNOVATION

4 CORNERS HOTSHOT LLC

4D CONSULTING SERVICES INC

51 FIFTY SOLUTIONS INC

609 CONSULTING LLC

701 CLEAN LLC

8 NORTH LLC

A & H ELECTRIC

A & K SERVICES LLC

A & S ENERGY INC

A PRECIOUS CHILD INC

A V M INC

A-1 LOCK & KEY

A2D TECHNOLOGIES INC

AAA HEATING & SHEET METAL INC

ABACO ENERGY LLC

ABACUS COMPUTERS INC

ABC FENCING & OIL FIELD

ABERCROMBIE ENERGY INC

ABLE INCORPORATED

ABM JANITORIAL SERVICES

AC MECHANICAL AND ENGINEERING

ACC BUSINESS

ACCOUNTEMPS

ACE FIRE PROTECTION LLC

ACE IN THE HOLE CONSTRUCTION

ACKER ELECTRIC INC

ACKLAM INC

ACME ELECTRIC MOTOR INC

ACME TOOLS - WILLISTON

ACME TRUCK LINE INC

ACOM SOLUTIONS INC

ADAMS TRUCKING INC

ADAMS WAREHOUSING LLC

ADAN PRIETO

ADD SOURCE GROUP LLC

ADDISON GROUP

ADE ROYALTY PARTNERSHIP

ADLER HOT OIL SERVICE LLC

ADLER TANK RENTALS

ADVANCED BUSINESS METHODS

ADVANCED FIRE INC

ADVANCED NETWORK
ADVANCED PRODUCTS INC
ADVANTAGE BUSINESS CAPITAL
ADVISOR ENERGY INC
AECOM TECHNICAL SERVICES INC
AED AUTHORITY
AEGIS CHEMICAL SOLUTIONS
AETNA INC
AG WASSENAAR INC
AGAR CORPORATION INC
AGGIETECH ENERGY SERVICES LLC
AGI - THE EASY COPY COMPANY
AG-NEWS
AGUA LIBRE MIDSTREAM LLC
AH INC
AICPA
AIM OILFIELD SERVICES LLC
AIMHIRE LLC
AIR AND WASTE MANAGEMENT
AIR POLLUTION TESTING INC
AIR-CON INC
AIRGAS GREAT LAKES INC
AIRGAS MID SOUTH, INC
AIRGAS ON-SITE SAFETY SERVICES
AIRGAS USA LLC
AKERS & THOMPSON LLC
ALADDIN FINANCIAL INC
ALATI ARNEGARD LLC
ALBERTS WATER & WASTEWATER
ALCO GAS & OIL PRODUCTION
ALERT SYSTEMS TECHNOLOGIES LLC
ALEXANDER COMMUNITY ACTIVITIES
ALEXEI MILKOV
ALITEK SOLUTIONS LP
ALL AMERICAN RECORDS
ALL IN ONE OIL FIELD SERVICE
ALL SEASONS SPORT ABOUT INC
ALL STATE COMMUNICATIONS INC
ALL TECH ELECTRIC CO
ALL WEATHER WELL SERVICE INC
ALLIANCE DRILLING TOOLS LLC
ALLIANCE SOURCE TESTING LLC
ALLIED VALVE INC
ALLIS TOWNSHIP

ALLISON MCKEY
ALLY CONSULTING LLC
ALLY EQUIPMENT LLC
ALLY ONSITE LLC
ALMQUIST WELDING & FAB
ALPINE HOTSHOT LLC
ALS ENVIRONMENTAL
ALS TRIBOLOGY
ALTA MESA
ALTENBURG HAULING
ALTITUDE ENERGY PARTNERS LLC
ALTUS INTERVENTION USA INC
ALVAREZ & MARSAL VALUATION
ALYSON K BREHM-JOHNSON
AMAZIMA MINISTRIES
AMBYINT CORPORATION
AMERI COPY PRINTING INC
AMERICAN ASSOCIATION OF
AMERICAN CANCER SOCIETY
AMERICAN CASING & EQUIPMENT
AMERICAN CLEANING SYSTEMS INC
AMERICAN COMPRESSOR & ENGINE
AMERICAN COMPRESSOR EQUIPMENT
AMERICAN DIABETES ASSOCIATION
AMERICAN EQUIPMENT LLC
AMERICAN EXPLORATION
AMERICAN FOUNDATION FOR
AMERICAN HEART ASSOCIATION
AMERICAN INTERNATIONAL
AMERICAN LUNG ASSOCIATION
AMERICAN MECHANICAL SERVICE INC
AMERICAN MESSAGING SERVICES
AMERICAN MILLENNIUM CORP INC
AMERICAN RED CROSS
AMERICAN SOLUTIONS FOR
AMERICAN WELDING & GAS INC
AMERICAN WELL SERVICE INC
AMERICAN WELLTEST INCINERATORS
AMERIGAS - MCNEIL
AMERIPRIDE LINEN AND APPAREL
AMERIPRIDE SERVICES
AMERITEST INC
AMY LOU HAINES
ANALYTICA INC

19

ANCHOR CENTER FOR BLIND
ANCHOR DRILLING FLUIDS USA INC
ANCHORS OIL FIELD SERVICES LLC
AND THEN THERE WERE NONE
ANDALAY CLEANING SERVICE
ANDEAVOR FIELD SERVICES LLC
ANDERSON FAMILY REVOCABLE
ANDERSON FORKLIFT INC
ANDREA DULEY PASSMAN
ANDREW & CHRISTINE KOCH TRUST
ANDREW FOGDEN
ANDREWS COUNTY
ANDREWS INDEPENDENT
ANDREWS PUMP & SUPPLY INC
ANEDA FLADELAND
ANGUS PROVING SERVICES LLC
ANIXTER INC
ANNA HART HAZARD
ANNABELLE STANLEY TOWNHOME ASSOC
ANYTIME HYDROEXCAVATION LLC
APEX ANALYTIX LLC
APEX COMPANIES LLC
APEX INSTRUMENTS INC
APEX REMINGTON PIPE & SUPPLY
APEX WELL SERVICING INC
APPEAL ENTERTAINMENT LLC
APPLIED CONTROL EQUIPMENT LLLP
APPLIED INDUSTRIAL
APROTEX CORPORATION
AQUA TERRA WATER MANAGEMENT
AQUAONE
AR ENERGY LLC
ARANSAS COUNTY
ARC ENERGY SERVICE & SUPPLY
ARCHROCK PARTNERS LP
ARCHROCK SERVICES LP
ARCTIC ENERGY SERVICES LLC
ARDENT SERVICES LLC
ARDIS BURKHOLDER REVOCABLE TR
ARGIS TECHNOLOGIES LLC
ARGUS MEDIA INC
ARIZONA DEPARTMENT OF REVENUE
ARKANSAS DEPARTMENT OF
ARKANSAS OIL & GAS COMMISSION

ARKANSAS ONE CALL SYSTEM INC
ARLEY AND SANDRA LARSON, JTS
ARMA DEI ACADEMY
ARNEGARD BOOSTER CLUB
ARNO DOUGLAS WISNESS
ARP ENTERPRISES INCORPORATED
ARROW MIDSTREAM HOLDINGS
ARROW WATER LLC
ARTHRITIS FOUNDATION
ARTHUR V LANGVED
ARTIS HRA 1700 BROADWAY LP
ASCAP
ASCENT CHURCH
ASHLEY RESOURCES INC
ASHLEY VALLEY WATER & SEWER
ASHLEY WHITTON
ASK TRANSPORTATION INC
ASPEN TECHNOLOGY INC
ASSE International
ASSET FINANCE GROUP INC
ASSETPOINT LLC
ASSOCIATION FOR FINANCIAL
ASTRO CHEM LAB INC
ATAFMA LLC
A-TEXIAN COMPRESSOR INC
ATLAS OIL CO
ATOMIC CAPITAL MINERALS LLC
ATP OILFIELD SERVICES LLC
AUDIMATION SERVICES INC
AUDIO VIDEO SPECIALISTS LLC
AUDITBOARD INC
AURELIUS ENERGY LLC
AUTO AUCTION OF MONTANA
AUTOM8 INDUSTRIAL LLC
AUTOMATION & ELECTRONICS INC
AUTOMATION SERVICE
AUTOMATION X CORPORATION
AVERY AAMOTH
AVERY BAKKEN DISPOSALS LLC
AVERY ENTERPRIZES INC
AWARD & SIGN
AWC INC
AXELBERG MEDIATION AND
AYCO COMPANY LP

AZ FIELD SERVICES LLC

A-Z SAFETY SUPPLY

B & A LABORATORIES

B & B DRILLING AND COMPLETIONS

B & B RENTAL

B & C QUICK TEST INC

B & D ELECTRIC INC

B & D SIGNS LLC

B & G ROUSTABOUT SERVICE LLC

B & H CEMENTING SERVICES INC

B & H ONSITE TESTING LLC

B & N CONTRACTORS INC

B CIVIC

B&B HOT OIL SERVICE INC

B.O.S. ROUSTABOUT & BACKHOE

BACK COUNTRY SPRAYING LLC

BACK ON MY FEET

BAD WATER DISPOSAL LLP

BADGER DAYLIGHTING CORP

BADLANDS CONSULTING LLC

BADLANDS GYMNASTICS CLUB

BADLANDS HARDWARE

BADLANDS HYDROTESTING INC

BADLANDS HYDROVAC SERVICES LLC

BADLANDS OCCUPATIONAL TESTING

BADLANDS POWER FUELS LLC

BADLANDS STEEL INC

BAILEYS MOVING AND STORAGE

BAKER CONSULTING LLC

BAKER METAL & RECYCLING INC

BAKERSFIELD PIPE & SUPPLY INC

BAKKEN CARPET CLEANING LLC

BAKKEN OIL RUSH

BAKKEN ROTORS LLC

BAKKEN THREAD REPAIR LLC

BAKKEN WATER LLC

BALANCED ENERGY OILFIELD

BALLARD SPAHR LLP

BANDED IRON US INC

BANK OF NEW YORK MELLON

BANK OF UTAH CORPORATE TRUST

BANNER OCCUPATIONAL HEALTH

BAR S SERVICES INC

BARANKO BROS INC

BARANKO BROTHERS ENVIRONMENTAL
BARBARA M BURGESS
BARGE TRUCKING INC
BARR ENGINEERING COMPANY
BARREE & ASSOCIATES LLC
BARRY W SPECTOR
BARTLETT & WEST INC
BASIC BENEFITS LLC
BASIC ENERGY SERVICES LP
BASIN BITS INC
BASIN CONCRETE INC
BASIN FILTRATION SYSTEMS AND
BASIN PRECAST INC
BASIN PRINTERS INC
BASIN SERVICE COMPANY INC
BASIN WELL SERVICE INC
BASWARE INC
BATTERIES PLUS BULBS
BAU OIL SERVICES CORP
BAUER WELDING AND FABRICATION
BAY ROCK OPERATING COMPANY
BAY TACT CORPORATION
BCSP 1700 BROADWAY PROPERTY
BEABOUT BROCK EASLEY
BEACON OILFIELD SERVICE LLC
BEAR CREEK ENGINEERING LLC
BEAR MOUNTAIN LLC
BEAVER CREEK ARCHAEOLOGY INC
BEAVER CREEK LLC
BEDICO LLC
BELFIELD OPERATION AWARE
BELFIELD PARKS & REC DISTRICT
BELFIELD SPORTSMAN CLUB
BELFIELD THEATER
BELL SUPPLY COMPANY
BEN GUDE
BENCO OIL SERVICES INC
BENEFIT FUND OF MCKENZIE
BENSHAW INC
BENZ OIL CO INC
BERTHOLD SPORTSMEN CLUB INC
BEST ENERGY INC
BEST FRIENDS MENTORING
BETHEL LUTHERAN FOUNDATION

BETTY A BLYTHE TRUST

BEVERIDGE & DIAMOND PC

BEVERLY ANN HUMENYIK

BEVERLY J FORTHUN

BHG INC

BHS INC

BIA, U&O AGENCY

BICO DRILLING TOOLS

BICYCLE COLORADO

BIDELL GAS COMPRESSION LTD

BIG C TRUCKING INC

BIG DISPOSAL CARTWRIGHT LLC

BIG DISPOSAL IRGENS LLC

BIG HORN ANCHOR SERVICE INC

BIG HORN CO-OP MARKETING ASSOC

BIG HORN COUNTY TREASURER

BIG HORN REDI-MIX

BIG HORN WATER LLC

BIG RED HOT OIL SERVICE INC

BIG ROY TRUCKING INC

BIG SKY ENERGY EQUIPMENT

BIGHORN CONSTRUCTION &

BIGHORN VAC INC

BILFINGER WESTCON INC

BILLINGS COUNTY AUDITOR

BILLINGS COUNTY RECORDER

BILLINGS COUNTY RURAL FIRE

BIO TECH INC

BIOREMEDIATION CONTRACTORS &

BIP DRILLCO LLC

BIRD CONSERVANCY OF THE

BIRKMAN INTERNATIONAL INC

BISMARCK-MANDAN YOUNG LIFE

BISON ENGINEERING INC

BIT REFINERY LLC

BJ SERVICES LLC

BLAC FRAC TANKS INC

BLACK HILLS EXPLORATION AND

BLACK HILLS TRUCKING INC

BLACKBURN MANUFACTURING

BLACKDUCK POWER EQUIPMENT INC

BLACKEAGLE ENERGY SERVICES

BLACKGOLD CAPITAL LLC

BLACKHAWK EQUIPMENT CORP

BLACKOUT ENERGY SERVICES INC

BLACKRIVER MINERAL GROUP LLC

BLACKTRAIL ENVIRONMENTAL INC

BLAIR THARP

BLAISDELL RODEO CLUB

BLAKE HART

BLAKEMAN PROPANE INC

BLM ROYAL GORGE FIELD OFFICE

BLOOMBERG BNA

BLOOMBERG LP

BLUE HAWK TOUCHDOWN CLUB

BLUE MARBLE GEOGRAPHICS

BLUE ROCK PRODUCTS COMPANY

BLUEPRINT ENERGY PARTNERS LLC

BLUETICK INC

BLUEVINE CAPITAL INC

BLU-SPHERE SYSTEMS INC

BNN NORTH DAKOTA LLC

BNN REDTAIL LLC

BNSF RAILWAY COMPANY

BOARDVANTAGE INC

BOBBY POWELL CONSTRUCTION INC

BOBS OILFIELD SERVICE INC

BOESPFLUG TRAILERS & FEED INC

BOH MIDSTREAM

BOLE RESOURCES LLC

BONANZA ROYALTIES LLC

BOND-COAT INC

BOONE KARLBERG PC

BOOT BARN INC

BORDER STATES INDUSTRIES INC

BORSHEIM CRANE SERVICE LLC

BOS SOLUTIONS INC

BOSQUE DISPOSAL SYSTEMS LLC

BOSS OFFICE AND COMPUTER

BOWBELLS POST PROM COMMITTEE

BOWDEN WELDING AND FABRICATION

BOYD & MCWILLIAMS OPERATING

BOYS & GIRLS CLUB

BOYS & GIRLS CLUB OF RICHLAND

BP AMERICA PRODUCTION COMPANY

B-P SUPPLY INC

BPI DIRECT

BPL ELECTRICAL SERVICES LLC

BRAATEN PLUMBING INC

BRACONIER PLUMBING & HEATING

BRAD CONSULTING

BRADLEY ARANT BOULT CUMMINGS

BRADLEY D FEEHAN

BRADSBY GROUP

BRAINSTORM INC

BRAND SOURCE APPLIANCE REPAIR

BRAND X HYDROVAC SERVICES INC

BRANDON ROD

BRAS FOR A CAUSE

BRAUN DISTRIBUTING

BRAUN INTERTEC CORPORATION

BRAUN TRUCKING INC

BRAVE THE SHAVE

BRAZORIA COUNTY

BREITBURN OPERATING LP

BREKKE STORAGE

BRENDA C FREEBURN

BRENDA G HUGHES

BRENNAN ENGINEERING INC

BRENNTAG PACIFIC INC

BRENT ARNEGARD

BRENT NETTLETON

BRENT O HAUGE

BRETT L SIDDOWAY

BRI CONSULTING GROUP INC

BRIAN & ERIN JOHNSON, JTS

BRIAN C HOWE TRUCKING LLC

BRIAN KEPPEN

BRIAN KOCH

BRIC LEE LANGFORD

BRICE & ASSOCIATES CPA PC

BRIDGER ENERGY LLC

BRIGADE ENERGY SERVICES LLC

BRIGHAM CONSTRUCTION INC

BRISTOL INC

BROADREACH LOGISTICS LLC

BROADRIDGE ICS

BROADWAY CARES

BROOKS GAGSTETTER

BROWN PALACE HOTEL

BRUIN E&P OPERATING LLC

BRUIN E&P PARTNERS LLC

BRUIN WILLISTON HOLDINGS LLC

BRUKER AXS INC

BRYAN CAVE LEIGHTON PAISNER

BST LIFT SYSTEMS INC

BTA OIL PRODUCERS LLC

BUCKEYE WELDING SUPPLY CO INC

BUCKHORN ENERGY OAKS DISPOSAL

BUCKHORN ENERGY SERVICES LLC

BUCKHORN MEASUREMENT SERVICES

BUCKSHOT TRUCKING LLC

BUEHLER COMPANIES

BUGGSY'S WATER SERVICE INC

BULLDOG CHEMICALS LLC

BULLDOG SERVICES LLP

BULLDOG TRUCKING

BUREAU VERITAS NORTH

BURKE CENTRAL SCHOOL

BURKE WELDING SUPPLY & TOOL CO

BURLINGTON RESOURCES

BURTS LOGO APPAREL

BUSINESS WIRE INC

BUSY BEES HOT OIL INC

BUTCHS RAT HOLE & ANCHOR

BUTLER MACHINERY COMPANY

BYRON J COOK TRUST

C & D WATER SERVICES

C & G ELECTRICAL SERVICES LLC

C & J SPEC-RENT SERVICES INC

C & J WELL SERVICES INC

C & M OILFIELD RENTALS

C B SUPPLY

C DAVID RHOADES

C&H TESTING SERVICE LLC

C2 GEOLOGY LLC

CA WHITE WIRELINE SERVICES

CACHE TRUCKING LLC

CACTUS WELLHEAD LLC

CAD INC, MONTANA SEALS &

CADE PRODUCTION LLC

CAHOON ENTERPRISES LLC

CAIN ELECTRIC SUPPLY CORP

CALIBER MIDSTREAM PARTNERS LP

CALIFORNIA STATE CONTROLLER

CALPINE ENERGY SOLUTIONS

CALVARY CHAPEL OF HUNTINGTON

CAMERON SURFACE SYSTEMS

CAMP KESEM

CAMP RECREATION

CAMPBELL COUNTY TREASURER

CANARY PRODUCTION SVCS LLC

CAPEX OILFIELD SERVICES INC

CAP-IT COVERS

CAPITAL SERVICES LLC

CAPITAL WELL SERVICES

CARBON COUNTY TREASURER

CARBON CREEK ENERGY LLC

CARBON POWER & LIGHT INC

CAREY W ZIMMERMANN

CARIN KNICKEL

CARL B EVERETT III

CARLA J WILSON

CARLSON MCCAIN INC

CARLSON PHOTOGRAPHY INC

CARLTON INDUSTRIES LP

CAROLE PRICE

CAROLINE ROSE HUNT

CAROLYN H JOSEPH FAMILY TRUST

CAROUSEL INDUSTRIES OF

CARQUEST OF STANLEY

CARRIZO OIL & GAS INC

CARROT TOP INDUSTRIES INC

CARTER RENNERFELDT

CASA OF JEFFERSON & GILPIN

CASAS POR CRISTO

CASEDHOLE SOLUTIONS

CASEYS CAR CARE CENTER

CASPER CONTRACTORS SUPPLY INC

CASPER STAR TRIBUNE

CATHERINE DEKKER

CATHERINE SARGENT

CATHOLIC CHARITIES OF NORTH

CATOCTIN MOUNTAIN VENTURES LLC

CAWLEY GILLESPIE & ASSOC INC

CCH INCORPORATED

CCL LABORATORIES

CDM RESOURCE MANAGEMENT LLC

CDW DIRECT LLC

CEB JURY & TRIAL CONSULTANTS

CEI ELECTRICAL CONTRACTORS

CENEX FARMERS ELEVATOR

CENEX OF WESTHOPE

CENTENNIAL TOOLS & SVCS LLC

CENTER FOR LEGISLATIVE ENERGY

CENTRAL MOUNTAIN HOT OIL

CENTRO SAN JUAN DIEGO

CENTURY GRAPHICS & SIGN INC

CERTENT INC

CERTUS ENERGY SOLUTIONS

CESAR M SOTO

CH4 ENERGY SERVICES LLC

CHAD ANTON

CHAD OBRIGEWITCH

CHAMPA COLLISION CENTER

CHANCE TOOLS LTD

CHANCELLOR ENERGY LLC

CHARGING EAGLE ENTERPRISES LLC

CHARITY WATER

CHARLES HALL YOUTH SERVICES

CHARLES HARMAN

CHART COOLER SERVICE COMPANY

CHECKERS INC

CHEMICAL WEED CONTROL INC

CHEMTREC

CHEROKEE RANCH & CASTLE

CHERRY CREEK RADIO

CHERYL ANN LEVEEN

CHERYL L MELLENTHIN

CHERYL OVERTON

CHESTNUT HILL BENEVOLENT ASSOC

CHEVRON ENVIRONMENTAL

CHEVRON USA PRODUCTION CO

CHI HEALTH AT HOME

CHIEF OILFIELD SERVICES LLC

CHILD BRIDGE

CHILDRENS MUSEUM OF MINOT INC

CHORUS CALL INC

CHRISTINA KENNEY

CHRISTINE IDA MAE BROWN

CHRISTMAS FOR KIDS INC

CHS INC

CHURCH OF JESUS CHRIST OF

CIMARRON ENERGY INC

CINTAS FIRST AID & SAFETY

CIRCADIAN TECHNOLOGIES INC

CIRCLE B MEASUREMENT &

CIRCLING EAGLE ENERGY LLC

CISCO SYSTEMS CAPITAL CORP

CITATION OIL & GAS CORP

CITRIX SYSTEMS INC

CITY OF MINOT TREASURER OFFICE

CITY OF PLAINS

CITY OF SIDNEY

CIVEO USA LLC

CJ INSPECTION LLC

CJM CONSULTING INC

CLARIANT CORPORATION

CLARICE LANGVED

CLARKCO SERVICES INC

CLAYTON & CLAYTON PC

CLEAN FREAKS

CLEAN HARBORS DISPOSAL

CLEMENTS FLUIDS LOUISIANA LTD

CLIFFORD G STEVENS

CLIFTON F LEVORSEN

CLINTON L FEEHAN

CLOSE UP FOUNDATION

CLYDE & SHARON PINE 1990

CMMADLER LLC

CMS INC

CNR INVESTMENTS LLC

COACHES CHOICE INC

COASTAL CHEMICAL COMPANY

COASTAL FLOW MEASUREMENT INC

COCA COLA BOTTLING CO

CODALE ELECTRIC SUPPLY INC

CODELI TECHNOLOGY INC

CODY OIL & GAS CORP

COG OPERATING LLC

COGENT COMMUNICATIONS INC

COIL TUBING PARTNERS LLC

COKALA

COLDSTREAM ENERGY LLC

COLE ORLEY

COLLEEN RAE BAXTER

COLLINS PERMIAN LP

COLOR PRO PRINTING

COLORADANS FOR RESPONSIBLE

COLORADO ANALYTICAL

COLORADO ASSOCIATION OF

COLORADO BALLET

COLORADO DEPT OF TREASURY

COLORADO ENERGY FOUNDATION

COLORADO FINE ARTS ASSOCIATION

COLORADO FOURTEENERS

COLORADO HISPANIC REPUBLICANS

COLORADO MOBILE DRUG TESTING

COLORADO OIL & GAS ASSOCIATION

COLORADO PETROLEUM ASSOC

COLORADO PLATEAU GEOSYSTEMS

COLORADO PUBLIC RADIO

COLORADO ROCKIES BASEBALL CLUB

COLORADO SCHOOL OF MINES

COLORADO SEALS INC

COLORADO SICKLE CELL

COLORADO STATE BOARD OF

COLORADO TUBULARS COMPANY

COLORADO UPLIFT

COLORADO URGENT CARE

COLORADO VETERANS PROJECT

COLORADO WOMENS HALL OF FAME

COLORADO YOUTH FOR A CHANGE

COLORADOFIRST

COLTER ENERGY SERVICES USA INC

COLUMBINE CONTROL COMPANY

COLUMBINE HIGH SCHOOL

COMCAST CORPORATION

COMEBACK YOGA

COMMAND ENERGY LLC

COMMAND TUBULAR PRODUCTS LLC

COMMERCIAL FUNDING INC

COMMERCIAL ICE MACHINE CO

COMMERCIAL RADIO LLC

COMMISSIONER OF PUBLIC LANDS

COMMON GROUND ALLIANCE

COMMON SENSE POLICY ROUNDTABLE

COMMONWEALTH OF MASSACHUSETTS

COMMONWEALTH OF PENNSYLVANIA

COMMUNITY ACTION PARTNERSHIP

COMPASSION INTERNATIONAL

COMPLETE ENERGY SERVICES INC

COMPLETE PETROLEUM INC

COMPLIANCELINE LLC

COMPRESSION LEASING SERVICES

COMPRESSOR ELEMENTS

COMPSYCH CORPORATION

COMPTROLLER OF MARYLAND

COMPTROLLER OF PUBLIC ACCOUNTS

COMPTUS

COMPUTER MODELLING GROUP LTD

COMPUTERSHARE INC

CONAX TECHNOLOGIES LLC

CONCERNED CITIZENS FOR

CONCORDIA LUTHERAN CHURCH

CONDOR PETROLEUM INC

CONLEYMAX ENERGY INC

CONNECT MEDICAL CLINIC

CONOCOPHILLIPS COMPANY

CONS WEED CONTROL SERVICE INC

CONSOLIDATED AMERICAN RES LLC

CONSOLIDATED ELECTRICAL

CONSOLIDATED RESOURCE LLC

CONSUMER ENERGY EDUCATION

CONTEX ENERGY ROCKY MTN LLC

CONVERSE COUNTY CLERK AND

COOPER ASSOCIATES LLC

COPAS

COPAS-COLORADO

COPPERHEAD OILFIELD SERVICES

CORA WEYRAUCH

CORCORAN OILFIELD SERVICES INC

CORE LABORATORIES INC

CORE-TECH WIRELINE SERVICES

COREY LARSON

CORITY SOFTWARE INC

CORNELL UNIVERSITY

CORPAC STEEL PRODUCTS CORP

CORPORATION SERVICE COMPANY

CORPRO INC

CORY R & SANDRA K MILLER

COTTON BLEDSOE TIGHE & DAWSON

COUNTRY JOHNS

COUNTY OF SHERIDAN

COVENANT TESTING TECHNOLOGIES

COWBOY CRANE SERVICE LLC

COY CONSTRUCTION LLC

COYOTE BOOSTER CLUB

COYOTE CREEK ELEMENTARY

COZY CABIN CLEANING

CP MACHINE INC

CPASS

CPI AUTOMATION & CONTROL

CRAFT ELECTRIC INC

CRAIG A SLAWSON 2014 REV TRUST

CRAIG HENKEL

CRAYON SOFTWARE EXPERTS LLC

CREATING MARGIN CORPORATION

CREATIVE ENERGY INC

CREEDENCE ENERGY SERVICES LLC

CREEK ENERGY SERVICES LLC

CREEK OILFIELD SERVICES ADM

CREEK OILFIELD SERVICES LLC

CREEK OILFIELD SUPPLY LLC

CRESCENT ELECTRIC SUPPLY CO

CRESCENT POINT ENERGY US CORP

CREST RESOURCES INC

CRESTMARK

CRESTMARK BANK

CRESTWOOD CRUDE TRANSPORTATION

CRIMSON ENERGY LLC

CROSS PETROLEUM SERVICE

CROSSFIRE LLC

CROSSLEAD INC

CROWELL TRUCKING LLC

CROWLEY FLECK PLLP

CROWN OIL PARTNERS V LP

CROZIER OILFIELD SERVICES

CRUM ELECTRIC SUPPLY

CRUZ ENERGY SERVICES LLC

CS WELDING LLC

CSI INSPECTION LLC

CSI TECHNOLOGIES LLC

CT CORPORATION SYSTEM

CTI FISHING AND COMPLETIONS

CU NEXT SEASON LANDSCAPING LLC

CUDD PRESSURE CONTROL INC

CUDD PUMPING SERVICES INC

CULLIGAN WATER CONDITIONING

CUMMINS FAMILY LLC

CURTIS F BREHM

CURT'S TOOL INSPECTION INC

CURVATURE INC

CUSTOM CHEMICAL SOLUTIONS LLC

CUTTERS WIRELINE SERVICE INC

CVH CONSULTING INC

CVH TRUCKING

CWW CONSULTING COMPANY

CXA OIL & GAS HOLDINGS LP

CYNTHIA L LEE

CYPRESS ENERGY PARTNERS

D & G TESTERS & SUPPLY INC

D & J TRANSPORT INC

D & L PARAFFIN INC

D & L PROPANE INC

D & W CONTRACTING SERVICE INC

D C METER SERVICE

D D BILLS

D F KING & CO INC

D GREGORY COMFORD

D3 INSPECTION

DACOTAH PAPER CO

DACOTAH WEST CRANE SERVICE INC

DADOA

DAKOTA DEADMAN AND ANCHOR

DAKOTA ENERGY TECHNOLOGIES LLC

DAKOTA FENCE

DAKOTA FLUID SOLUTIONS LLC

DAKOTA HOT SHOT

DAKOTA PIPE INSPECTION INC

DAKOTA SAFETY STRATEGIES

DAKOTA SANDBLASTING &

DAKOTA SIGNWERKS LLC

DAKOTA SUPPLY GROUP

DAK-TANA WIRELINE LLC

DALE A DANIELSON

DALE L WINTER

DALTA

DAN CARLSON

DAN FLADELANDS WELL SERV INC

DAN OBRIGEWITCH

DANA M MCGOVERAN

DANE CHEMCO INC

DANIEL HARVEY WOLLA

DANIEL L KANNIANEN

DANIEL M YOUNG

DANIEL R STANLEY

DANS TIRE SERVICE OF WILLISTON

DARBY'S WELDING & MACHINE INC

DARCY PARTNERS LLC

DARRIN S HANSON

DARYL BOYLE

DATA SCAVENGER INC

DATABASE CONCEPTS, INC.

DATAIMAGE INC

DATALOG LWT INC

DATAPAGES INC

DATAVAIL CORPORATION

DAVE NELIGH PHOTOGRAPHY INC

DAVE NORRIS CONSULTING LLC

DAVES ENGINES SERVICE & REPAIR

DAVID (KELLY) CORBELL

DAVID A RICE

DAVID BARBOSA

DAVID E MEIERS

DAVID G & BETTY J MILLER LT

DAVID HEIKKINEN

DAVID J LASSEY

DAVID KING

DAVID ONEIL

DAVID WINSAUER

DAVIS & DAVIS COMPANY

DAVIS GRAHAM & STUBBS LLP

DBE MANUFACTURING & SUPPLY LLC

DC POWER TONG LLC

DCSS HOLIDAY HOPE

DDM REAL ESTATE TRUST

DDT SERVICES

DEAL IQ INC

DEAN R BAUSTE TRUCKING INC

DEARMAN SYSTEMS INC

DEBRA MAE MUNRO

DEBRA MCFARLAND

DECCA CONSULTING INC

DEECO RUBBER COMPANY INC

DEISTER WARD & WITCHER LLC

DEL LLC

DELAWARE SECRETARY OF STATE

DELAWARE STATE ESCHEATOR

DELL MARKETING LP

DELTA CONSTRUCTION CO

DEMON OILFIELD SERVICES CORP

DENNIS W MESCHKE

DENNIS WATER WELL DRILLING INC

DENVER ANIMAL FOUNDATION

DENVER ASSOCIATION OF

DENVER CHECKWRITER INC

DENVER DUMB FRIENDS LEAGUE

DENVER FIRE PREVENTION BUREAU

DENVER FIRST AID & SAFETY

DENVER FLUID SYSTEM

DENVER INDUSTRIAL PUMPS

DENVER METRO CHAMBER

DENVER PETROLEUM CLUB

DENVER PUBLIC SCHOOLS

DENVER RESCUE MISSION

DENVER SCHOOL OF THE ARTS

DENVER STREET SCHOOL

DENVER VOICE

DENVER ZOOLOGICAL FOUNDATION

DEPARTMENT OF NATURAL

DEPENDABLE PUMP & SUPPLY INC

DEPT. OF TRANSPORTATION

DERRICK CORPORATION

DESERT EAGLE SERVICES LLC

DESIGN SPACE MODULAR BUILDINGS

DETECHTION USA INC

DETECTOR ELECTRONICS CORP

DEUCES WILD CASINO RENTALS

DEVELOPER EXPRESS INC

DEWEY COUNTY CLERK AND

DEWITT COUNTY TAX OFFICE

DEXTER ATC FIELD SERVICES LLC

DG ENERGY LLC

DG SERVICES LLC

DIABLO MUD MOTORS LLC

DIAMOND CONSTRUCTION INC

DIAMOND D SLICKLINE SERVICE

DIAMOND EXPLORATION INC

DIAMOND TRUCK EQUIPMENT

DIAMONDBACK FIELD SERVICE INC

DIANNE L WILLIAMS

36

DICKINSON HIGH SCHOOL

DICKINSON LIONS CLUB

DICKINSON MOTOR VEHICLE

DICKINSON NOON LIONS CLUB

DICKINSON POLICE ASSOCIATION

DICKINSON PUBLIC SCHOOLS

DICKINSON READY MIX

DICKINSON ROUGHRIDER

DICKINSON VOLUNTEER FIRE DEPT

DICKMAN DAVENPORT INC

DIESEL SERVICE AND SUPPLY

DIGICLIPS INC

DIGIM SOLUTION LLC

DIGITAL SPACE LLC

DIGITALGLOBE INC

DILL DILL CARR STONBRAKER &

DIRECTMED INC

DIRTY BIRDS LLC

DISA INC

DISCOVERY DOWNHOLE SERVICES

DISH NETWORK LLC

DISHON DISPOSAL INC

DISTRCIT 8 AMERICAN LEGION

DIVERSE ENERGY PRODUCTION LP

DMV

DNB ENERGY SERVICES

DNOW LP

DOC ENERGY SERVICES INC

DOI/BLM

DOLLY PARTONS IMAGINATION

DOLORES L MCCALL

DOMESTIC VIOLENCE CRISIS

DON KOENIG

DONALD B IVERSEN

DONALD J AND PAULINE HOFFMAN

DONALD R AND PHYLLIS J LINK

DONALD R AND SHARON K SCHILKE

DONETTE A ARNDT

DON-NAN PUMP & SUPPLY CO INC

DONNELLEY FINANCIAL LLC

DONORSCHOOSE.ORG

DOROTHY M KANNIANEN

DOUBLE D OIL FIELD SERVICES

DOUBLE EE SERVICE INC

37

DOUBLE U OIL COMPANY

DOUG COLBY

DOUGLAS & MARLA NIEMITALO JT

DOUGLAS COUNTY EDUCATIONAL

DOUGLAS M CUDE &

DOUGLAS O TREMBLAY

DOUGLAS WALTON

DOWNTOWN DENVER STORAGE INC

DRAGON PRODUCTS LLC

DRESS FOR SUCCESS DENVER

DRILLCHEM DRILLING SOLUTIONS

DRILLING INFO INC

DRILLING TOOLS INTERNATIONAL

DRISCOLL SERVICES LLC

DS HOT OIL SERVICE INC

DS SERVICES OF AMERICA

DTE INC

DUAL STATE FIRE PROTECTION LLC

DUCEY'S ELECTRIC INC

DUCKS UNLIMITED INC

DUE NORTH

DUFFENS OPTICAL

DUKES WELDING & FABRICATION

DUN & BRADSTREET

DUNN COUNTY

DURAG INC

DURAMARK TECHNOLOGIES INC

DURAROOT LLC

DUSTIN JOHN JOHNSRUD

DUSTIN OGDEN

DUSTY CARROLL

DVRCC

DXP ENTERPRISES INC

DYKMAN ELECTRICAL INC

DYNAMIC WELL SERVICE INC

DYNASTY ENERGY SERVICES LLC

E & B OILFIELD SERVICES INC

E & M SERVICES LLC

E & S WELL SERVICE COMPANY

E 470 PUBLIC HIGHWAY AUTHORITY

E J KUNKEL ROYALTY INC

E L FARMER & CO

E SERVICES LLC

E&E PUBLISHING LLC

E3 ENVIRONMENTAL LLC
EAGLE ARTIFICIAL LIFT SERVICES
EAGLE AUTOMATION
EAGLE CAPITAL CORPORATION
EAGLE OILFIELD RENTALS LLC
EAGLE RIVER HOLDINGS LLC
EAGLE SOFTWARE LLC
EAN SERVICES LLC
EARL & CHRISTINE HOFFMEYER
EARLS ELECTRIC INC
EARTH POINT CORPORATION
EARTH SERVICE & ABATEMENT LLC
EARTH SYSTEMS INC
EARTHSTONE ENERGY INC
EAST DALEY CAPITAL
EAST TEXAS SMOKER COMPANY
EBERLINE OILFIELD SERVICE INC
ECHOMETER COMPANY
ECKARD GLOBAL LLC
ECOLAB INC
ECOPOINT INC
ECRIME MANAGEMENT STRATEGIES
ECTOR COUNTY
EDCO AWARDS & SPECIALTIES
EDGEN MURRAY CORPORATION
EDI Q2 ALS LLC
EDWARD STREET FERNANDES
EFFECTIVE COMPENSATION INC
EHS INC
EL PASO E&P COMPANY LP
ELECTRACOM SUPPLY INC
ELECTRIC MOTOR REPAIR INC
ELECTRICAL SYSTEMS OF WY INC
ELECTRO WATCHMAN INC
ELEMENT FLEET
ELEMENT MATERIALS TECHNOLOGY
ELEVATE STUDIOS
ELITE HOT OIL INC
ELITE INSPECTION SERVICES INC
ELITE LIFT SOLUTIONS LLC
ELITE OIL FIELD SERVICES LLC
ELITE PIPELINE SERVICES INC
ELITE POWER LLC
ELITE SAFETY INCORPORATED

ELITE SERVICES INC
ELIZABETH CHACON
ELIZABETH THOMPSON IMHOFF
ELKHORN CONSTRUCTION INC
ELKHORN WELL SERVICE LLC
ELMER L HERBALY REV TR
ELYNX TECHNOLOGIES LLC
EMERALD OIL & GAS LLC
EMERGENETICS INTERNATIONAL
EMERSON PROCESS MANAGEMENT
EMILY BOLIAN
EMIT TECHNOLOGIES INC
EMK3
EMMANUEL SANDERS FOUNDATION
EMPIRE NORTH DAKOTA LLC
EMPIRE OIL COMPANY
EMPLOYERS COUNCIL SERVICES INC
EMRYS LOCKSMITHING LLC
ENBASE LLC
ENCLINE ARTIFICIAL LIFT
ENCORE EVENTS
END 2 END TECHNOLOGIES
ENDEAVOR ENERGY RESOURCES
ENDRESS & HAUSER INC
ENDURA PRODUCTS CORP
ENDURANCE LIFT SOLUTIONS LLC
ENDURING BLOCK LLC
ENDURO OPERATING LLC
ENERCOM INC
ENERFLEX ENERGY SYSTEMS INC
ENERGY GAS COMPRESSION INC
ENERGY LABORATORIES INC
ENERGY PARTNERS CONSULTING LLC
ENERGY TECH MASHUP
ENERGY TECH SYSTEMS INC
ENERGY XXI ONSHORE LLC
ENERGYIQ LLC
ENERGYLINK HOLDINGS LLC
ENERGYQUEST MANAGEMENT LLC
ENERPLUS RESOURCES USA CORP
ENERSTAR RENTALS & SERVICES
ENGAGE MOBILIZE INC
ENGINEERED EQUIPMENT INC
ENGLOBAL US INC

ENMARK SERVICES INC

ENSIGN UNITED STATES DRILLING

ENSLEY PROPERTIES INC

ENTERPRISE FLEET MANAGEMENT

ENTHALPY SERVICES LLC

ENTREC CRANES & HEAVY HAUL INC

ENTRUST INC

ENVENT TECHNOLOGIES LLC

ENVIRONMENTAL DRIVEN SOLUTIONS

ENVIRONMENTAL LEARNING

ENVIRONMENTAL MATERIALS

ENVIRONMENTAL MATERIALS INC

ENVIRONMENTAL SYSTEMS RESEARCH

ENVIRONMENTALLY CLEAN SYSTEMS

ENVISION GROUP LTD

EOG RESOURCES INC

EON OFFICE PRODUCTS

EOS CCA

EPIC LIFT SYSTEMS LLC

EPIQ COURT REPORTING

EPL OIL & GAS INC

EPPING RURAL FIRE DEPARTMENT

EPPING TRANSMISSION COMPANY

EQUITY STAFFING GROUP INC

ERES PROPERTY MANAGEMENT LLC

ERIK L LARSEN

ERIN EKBLAD

ERISA DIAGNOSTICS INC

ERNEST G WOLLA JR

ERNST & YOUNG LLP

ESC LAB SCIENCES

E-SOURCE ENERGY SWD LLC

ESP COMPLETION TECHNOLOGIES

ESSENTIAL SAFETY PRODUCTS

ESTES PARK HEALTH FOUNDATION

ESTVOLD CONSULTING LLC

ETD RISK CONSULTANT LLC

EUCI

EVA MARIE FOCHT FAMILY TRUST

EVAN AMMIDOWN

EVANS SERVICES LLC

EVENSON CONSULTING INC

EVERGREEN WORKING CAPITAL LLC

EVERY CHILD PEDIATRICS

EVGENY ANDRONOV
EVO INCORPORATED
EVOLUTION COMPLETIONS INC
EVOLUTION HYDROTESTING LLC
EVOLUTION MANAGEMENT INC
EXCEED OILFIELD EQUIPMENT INC
EXCEL SITE RENTALS LLC
EXCEL4BUSINESS INC
EXCLAIMER LTD
EXODUS PRESSURE CONTROL INC
EXPEDITED LOGISTICS & FREIGHT
EXPEDITION WATER SOLUTIONS LLC
EXPERTOOL LLC
EXPLORATION & DEVELOPMENT CO
EXTERRAN ENERGY SOLUTIONS LP
EXTREME ENERGY SERVICES LLC
EXTREME PUMP SOLUTIONS LLC
EXTREME UNDERGROUND HDD LLC
F & D OILFIELD MAINTENANCE INC
FABSCO SHELL & TUBE LLC
FAIRWAY RESOURCES INC
FAITH BIBLE CHAPEL
FAITH CHURCH
FAITH TABERNACLE
FALCON TECHNOLOGIES & SERVICES
FAMILY STAR MONTESSORI
FAR AWAY FRIENDS INC
FAR WEST CAPITAL
FARDEN CONSTRUCTION
FARGO GLASS AND PAINT CO
FARM RESCUE
FARMERS UNION LUMBER CO
FARMERS UNION OIL CO OF BEACH
FARMERS UNION OIL COMPANY
FARRELL WELLNESS VENTURE LLC
FARSTAD OIL INC
FARWEST CORROSION CONTROL CO
FASTENAL COMPANY
FCX PERFORMANCE INC
FEDERAL EXPRESS
FEDEX
FEI COMPANY
FEI INC
FERGUSON ENTERPRISES LLC

FESCO LTD

FIBERSPAR CORPORATION

FIDELITY EXPL & PROD CO

FIELD TECH SERVICES INC

FIERO AUTOMATION

FILTRATION SYSTEMS OF

FINANCIAL ACCT STANDARDS BOARD

FIRST DISTRICT HEALTH UNIT

FIRST ROCK I LLC

FISHING FOR LIFE

FITCH RATINGS INC

FLARE INDUSTRIES LLC

FLASH DATA LLC

FLAT GATHERS LLC

FLATIRONS COMMUNITY CHURCH

FLATLAND FRESHWATER DEPOT LLC

FLEX FLOW SERVICES LLC

FLIGHT OF THE FALCONS

FLIR COMMERCIAL SYSTEMS INC

FLOGISTIX LP

FLORENCE MARIE HALL TRUST

FLORIDA DEPARTMENT OF

FLOW MEASUREMENT & CONTROLS

FLOW-CAL INC

FLOWCO PRODUCTION SOLUTIONS

FLOWCORE SYSTEMS

FMC TECHNOLOGIES MEASUREMENT

FMC TECHNOLOGIES SURFACE

FMH FOUNDATION

FOLEY & LARDNER

FOLIO INVESTMENTS INC

FOLLMAN CONSULTING

FOOD BANK OF THE ROCKIES

FOOTHILLS GATEWAY

FOREST SERVICE - USDA

FORREST W PAGE

FORT BERTHOLD AGENCY

FORT MORGAN CULLIGAN

FORTIS LAW PARTNERS LLC

FORTRUST LLC

FORTUNA LLC

FORUM COMMUNICATIONS COMPANY

FORUM PRODUCTION EQUIPMENT

FOUNDATION ENERGY MANAGEMENT

FOUNDATION FOR GLACIER AND

FOUNDATION FOR LIFE ENRICHMENT

FOUR CORNERS CAFE

FOUR CORNERS PETROLEUM II LLC

FOUR STATES GASKET & RUBBER

FOX FIELD SERVICES LLC

FOX ROTHSCHILD LLP

FRACTURE ID INC

FRANCES RADECKI

FRANDSON SAFETY INC

FRANK JEPPI BY-PASS TRUST

FRANKS TANKS & TRUCKING LLC

FRANZ CONSTRUCTION INC

FREAR CONSULTING INC DBA

FRED W EVANS & JOYCE EVANS

FREDERICK L DUNN III

FREEDOM SERVICE DOGS

FREEFLOW OIL SERVICES LLC

FREEPORT-MCMORAN OIL & GAS LLC

FRIENDS OF FOOTHILLS ANIMAL

FRIENDS OF RAYMER

FRONT RANGE CALVARY

FRONTIER BUSINESS SOLUTIONS

FRONTIER COMMUNICATIONS

FRONTIER CONTROLS CORPORATION

FRONTIER PRECISION

FRONTLINE CONSULTING LLC

FROST BACK CONSULTING

FRUITREVIVAL LLC

FUTURE ACQUISITION COMPANY LLC

FUZION FIELD SERVICES LLC

G & G GARBAGE LLC

G & H GARBAGE SERVICE INC

G & L SUPPLY

G & P COMMERCIAL SALES INC

G & W TRUCKING INC

G L BERG ENTERTAINMENT

G STYLE TRANSPORT LLC

G&R PLUMBING

G2 LLC

GA GROUP PC

GAFFANEYS OF MINOT INC

GAIL HUTTON FAMILY TR

GAINES CO APPRAISAL DISTRICT

GAINES COUNTY FARM BUREAU

GAJEWSKI FAMILY FARM LLP

GALLEGOS SANITATION INC

GAMBER ENERGY SERVICES LLC

GANDY MARLEY INC

GARY A SCHULTZ

GARY J LAMB INC

GARY R JACOBSON

GARYS INSULATION INC

GAS CERTIFICATION INSTITUTE

GAS LDAR LLC

GE INTELLIGENT PLATFORMS INC

GE OIL & GAS ESP INC

GE OIL & GAS PRESSURE CONTROL

GEMINI SOLUTIONS INC

GENE F LANG & CO

GENE HELLE

GENERAL NETWORKS CORPORATION

GENERAL STEEL AND SUPPLY CO

GENESIS OILFIELD PIPE & SUPPLY

GENSCAPE INC

GENSLER

GEO DRILLING FLUIDS INC

GEOEDGES INC

GEOMAP COMPANY

GEOMARK RESEARCH LTD

GEORGE BENHAM

GEORGE G VAUGHT JR

GEORGE G WAUGHT JR

GEORGE LITTLECREEK

GEORGES BOUASSI

GEORGIA DEPARTMENT OF REVENUE

GESSELMAN CONSTRUCTION

GET RID OF IT OF ARKANSAS INC

GETTYSBURG ADDRESSES INC

GEXPRO

GFL - USA

GGH WYOMING

GHD SERVICES INC

GIBBS & BRUNS LLP

GIBRALTAR LUBRICATING SERVICES

GIBSON ARNOLD & ASSOCIATES INC

GILLIAM CONSTRUCTION LLC

GILLIAN MCGRANE

GLACIER OILFIELD SERVICES INC

GLASS LEWIS & CO LLC

GLENN O & VICKY L STENEHJEM JT

GLINES ELECTRIC LLC

GLOBAL DOWN SYNDROME

GLOBAL ENVIRONMENTAL

GLOBAL FIRE RESPONSE & SAFETY

GLOBAL SECURITY CORPORATION

GLOBE CHEMICALS LLC

GM LIMITED

GMW CONSULTING INC

GMX RESOURCES INC

GO WIRELINE LLC

GODS CHILD PROJECT

GOLDEN MAINTENANCE SOLUTIONS

GOLDEN VALLEY COUNTY RECORDER

GOLDER ASSOCIATES INC

GOOD NEWS INTERNATIONAL

GOODNIGHT MIDSTREAM

GOODWILL INDUSTRIES OF DENVER

GOOSENECK IMPLEMENT

GORDON & REES LLP

GORDON ARATA MONTGOMERY

GORDON GODDARD CONSTRUCT INC

GOURMET TO GO

GR LIFT LP

GRACO FISHING & RENTAL TOOLS

GRAINGER

GRAMMARLY INC

GRAND HYATT DENVER

GRAND WILLISTON HOTEL

GRANDE COMMUNICATION

GRANITE PEAK ENERGY SERVICES

GRANITE PEAK FABRICATION LLC

GRAPHICS PRODUCTS INC

GRAVITY OILFIELD SERVICES LLC

GRAVITY RENTAL & CONSULTING

GRAY REED & MCGRAW LLP

GRAY REED & MCGRAW P C

GRAYBAR ELECTRIC COMPANY INC

GRAYHORSE ENERGY LLC

GREASER LLC

GREAT PLAINS ANALYTICAL

GREAT PLAINS CLAIMS

46

GREATER NORTH DAKOTA CHAMBER

GREELEY INDEPENDENCE STAMPEDE

GREELEY WELD HABITAT FOR

GREEN RIVER WATER DISPOSAL LLC

GREEN SWEEP CLEANING AND

GREENBERG TRAURIG LLP

GREENWOOD ELEMENTARY PTCO

GREER SERVICES

GREG LOKEN

GREGG TALBERT LLC

GREGS WELDING INC

GREYBULL BUILDING CENTER LLC

GREYROCK CEMENTING INC

GROUPE SHAREGATE INC

GROUPWARE TECHNOLOGY

GROWING HOME INC

GST CASING INC

GUARDIAN PEST SOLUTIONS INC

GUIDA PETERSON FAMILY TRUST

GUINN REVOCABLE LIVING TRUST

GULF COAST LEASE SERVICE INC

GULF COAST WEED CONTROL LLC

GUSTAFSON SEPTIC SERVICE INC

GUY PAYNE OF LONDON LTD

GYRODATA INC

H & H ELECTRIC INC

H & H VERSATILE SERVICES INC

H & W AUTO SUPPLY, LLC

H&B PETROLEUM CONSULTANTS

H&L RENTAL & WELL SERVICE INC

H&N OIL WELL CEMENTING CO INC

H-2 ENTERPRISES LLC

H2E INCORPORATED

HABITAT FOR HUMANITY

HAGMAN TRUCKING INC

HAGUE EQUIPMENT CO OF

HAIMO OIL & GAS LLC

HALCON RESOURCES OPERATING INC

HALKER CONSULTING LLC

HALL TRUCKING INC

HALLIBURTON ENERGY SERVICES

HAMILTON CONSULTING INC

HAMMONDS PASSIVE LP

HARBISON FISCHER INC

HARSTAD TRUCKING

HART ENERGY PUBLISHING LLLP

HASCO INDUSTRIAL SUPPLY INC

HATFIELD & COMPANY INC

HAUL LASS LLC

HAUSMANN MOTORSPORTS LLC

HAVERN SCHOOL

HAWKEYE OILFIELD SUPPLY LLC

HAYDEN-WING ASSOCIATES LLC

HAYNESVILLE WIRE LINE SERV INC

HAYSTACKS INCORPORATED

HCI COMMUNICATIONS INC

HDSA

HEALTHIEST YOU

HEALTHONE CARENOW URGENT CARE

HEART-E HOT WATER LLC

HEAT WAVES HOT OIL SERVICE LLC

HEAT WAVES WATER MANAGEMENT

HEGGEN EQUIPMENT INC.

HEIDRICK & STRUGGLES

HEIFER INTERNATIONAL

HEIN & ASSOCIATES LLP

HELEN MARSH

HELLER CASING SERVICE INC

HELLERVIK OILFIELD

HELLMAN & ASSOCIATES INC

HENRY HILL OIL SERVICES LLC

HENRY KERNAN

HENRYS WELDING

HENSLEY'S COMPUTER CABLING

HEP HB 3901 LLC

HEP HB 3902 LLC

HEP HB 3903 LLC

HESS SERVICES INC

HEXABYTE CONSULTING LLC

HIGGINBOTHAM BROS & CO LLC

HIGH COUNTRY CRANE SERVICE

HIGH COUNTRY EXECUTIVE SEARCH

HIGH COUNTRY FUSION

HIGH RESOLUTION DATA LLC

HIGH TECH FORMS LLC

HIGHLAND ELEMENTARY PTO

HIGHLAND PEST CONTROL

HIGHLANDS ENGINEERING &

HIGHMARK OILFIELD SERVICES LLC

HIGHPEAK ENERGY ASSETS LLC

HIGHWAY 26 CONSULTING LLC

HILAND CRUDE LLC

HILAND PARTNERS HOLDINGS LLC

HILCORP ENERGY I LP

HI-LINE TRUCKING INC

HILL AND KNOWLTON STRATEGIES

HIRERIGHT LLC

HISPANIC CHAMBER OF COMMERCE

HKN BAKKEN INC

HLEBECHUK CONSTRUCTION INC

HOBBS RENTAL LLC

HOBLIT DARLING RALLS HERNANDEZ

HOERBIGER SERVICE INC MIDCON

HOFF COMPANY INC

HOGAN LOVELLS US LLP

HOHN ENGINEERING PLLC

HOLLAND ACQUISITIONS INC

HOLLINGER FARMS INC

HOLT PRODUCTION LLC

HOMAX OIL SALES INC

HOME OF ECONOMY INC

HOME ON THE RANGE

HOMESTEADERS RESTAURANT

HORAB TRANSPORT COMPANY

HORIZON OILFIELD SERVICES LLC

HORIZON RESOURCES INC

HOSE & RUBBER SUPPLY INC

HOSS RENTALS INC

HOT WHEELS SERVICES

HOUSE OF NEIGHBORLY SERVICE

HOUSE OF THE LORD CHRISTIAN

HOVLAND HOT OIL SERVICE LLC

HOWARD CASING & TUBING LLC

HOWARD COUNTY

HOWARD SUPPLY COMPANY LLC

HOYA VISION

HRL COMPLIANCE SOLUTIONS INC

HS PRACTITEST LTD

HUB CITY IRON WORKS

HUCO CONSULTING INC

HUMBOLDT INC

HUNT OIL COMPANY

HUNTING ENERGY SERVICES
HURLEY ENTERPRISES INC
HURT PROPERTIES LP
HUTTON OIL WOG CO LLC
HY-BON ENGINEERING COMPANY
HYDRA SERVICES LLC
HYDROSTATIC LLC
HYDRUS ENERGY SOLUTIONS
HYSTAD CONSULTING LLC
HYTORC
IBMR FARM PARTNERSHIP
IBRA-RMAC AUTOMATION
ICC INC
ICE HOLE HOTSHOT LLC
ICE SYSTEMS INC
I-CONTROL ESI
IDAHO UNCLAIMED PROPERTY
IDAX DATA SOLUTIONS
IDERA INC
IDM COMPUTER SOLUTIONS INC
IHD LIQUIDS MANAGEMENT LLC
IHD SOLIDS MGMT LLC
IHEARTMEDIA
IHS GLOBAL INC
ILLINOIS STATE TREASURERS
IMA OF COLORADO INC
IMAGESELLER LLC
IMAGING CONSULTANCY & SERVICES
IMPACT 360
IMPACT INTERACTIVE
IMPERATIVE CHEMICAL PARTNERS
IMPULSE DOWNHOLE TOOLS USA LTD
INCEED
INDEMCO
INDEPENDENT PUMP & SYSTEM
INDEPENDENT RESERVOIR ANALYST
INDIAN FIRE AND SAFETY INC
INDUSTRIAL & MARINE SERVICE CO
INDUSTRIAL DISTRIBUTORS INC
INDUSTRIAL ELECTRIC SERVICE
INDUSTRIAL ELECTRICAL INC
INDUSTRIAL EQUIPMENT SALES &
INDUSTRIAL HORSEPOWER PLUS INC
INDUSTRIAL LINING SYSTEMS INC

INDUSTRIAL MEASUREMENT AND
INDUSTRIAL SCIENTIFIC CORPORA-
INDUSTRIAL SEALING &
INDUSTRYSAFE INC
INFOAGE INC
INNOVEX DOWNHOLE SOLUTIONS
INSIGHT
INSIGHT GLOBAL LLC
INSPECTORATE AMERICA
INSPIRED E LEARNING LLC
INSTRUMENT & VALVE SERVICES
INTEGRITY FACTORING &
INTEGRITY FIRE SAFETY SERVICES
INTELEPEER CLOUD
INTELEX TECHNOLOGIES INC
INTERACTIVE HEALTH INC
INTERIOR ALTERATIONS
INTERMOUNTAIN ELECTRONICS INC
INTER-MOUNTAIN LABORATORIES
INTERSTATE BILLING SERVICES
INTERSTATE OIL & GAS COMPACT
INTERWEST ELECTRIC INC
INTRADO DIGITAL MEDIA LLC
INTRALINKS INC
INTREPID POTASH - MOAB LLC
IOCL USA INC
ION FIELD SERVICES LLC
IPAA
IPREO DATA INC
IPREO LLC
IRESERVOIR COM INC
IRON HORSE INC
IRON HORSE TOOLS LLC
IRON MOUNTAIN OFF SITE DATA
IRON OIL OPERATING LLC
IRONGATE RENTAL SERVICES LLC
IRONWORKS WELDING INC
ISCO INDUSTRIES LLC
ISN SOFTWARE CORPORATION
ISOTECH LABORATORIES INC
ISS CORPORATE SOLUTIONS INC
ISSUETRAK INC
IVAN CAYKO
J & A SERVICES LLC

J & J FARM SUPPLY

J & J PIPE & SUPPLY INC

J & J RENTAL LLC

J & L FENCING & PITLINERS INC

J & M DISPOSAL

J & M TRUCKING INC

J & W SERVICES & EQUIPMENT

J CUSTOM ELECTRIC

J KAMP OIL LLC

J M TEST SYSTEMS

J O WELL SERVICE & TESTING INC

J6 CONSULTING LLC

JAB RENTALS INC

JAC FAMILY TRUST DTD 6-19-19

JACAM CHEMICALS 2013 LLC

JACK LOWDER

JACK NADEL INTERNATIONAL

JACOB FOCHT

JACOB PARKER

JAKE ENERGY INC

JAMES & JODY RENBARGER

JAMES & MARY  DOMASKIN

JAMES & SHARON MOLINE

JAMES B WILLIAMS

JAMES D & JODY RENBARGER JT

JAMES E CATLIN

JAMES H IVERSEN

JAMES J VOLKER

JAMES KOCH

JAMES ODERMANN

JAMES OIL WELL SERVICE INC

JAMES W CARKUFF

JAMIE COULTER

JAMS

JAMS INC

JANET BESSEY-PAULSON

JANET ELIZABETH URBAN REV

JANET FURBY

JANICE ANDERSON

JARVIS SORENSON

JASON BILLINGS

JASPER COUNTY TAX COLLECTOR

JASPER ENGINEERING & EQUIPMENT

JATCO INC

JAY V THOMAS FAMILY TRUST

JAYLENE S OAKES

JCI INDUSTRIES INC

JC'S TERMINIX INC

JDS PUMPING UNIT SERVICE LLC

JEAN L NATIONS

JEANNETTE L ANDERSON

JEFCOAT INSPECTION SERVICE

JEFF CUKA

JEFF SALL

JEFFREY C HAUGE

JEREMY NORTON

JEROME DISTRIBUTING INC

JERRYS SERVICE OF ND INC

JERRYS SERVICES

JESSICA GIERSDORF

JET SPECIALTY INC

JGL SOLUTIONS LLC

JIM BLECHA PHOTOGRAPHY INC

JIM LOCKEN

JIM SAVORY

JMC INSTRUMENTS INC

JNJ TESTING SERVICES

JOBSHQ

JODYS OILFIELD SERVICE INC

JOEL BREITLING

JOELE FRANK WILKINSON BRIMMER

JOHN GILBERT CONSULTING LLC

JOHN HOVDE

JOHN INGLE

JOHN M STAMPS

JOHN ORY

JOHN PANEITZ

JOHN T YOUNG REVOCABLE LIVING TRUST

JOHN W HAGEY

JOHNNY GAFFORD

JOHNSON & LEBSOCK PLLP

JOHNSON CHERRY CREEK LLC

JOHNSON CONTROLS FIRE

JOHNSON COUNTY CLERK

JOHNSON COUNTY TREASURER

JOHNSON OILFIELD SERVICE

JOHNSON PUMP SERVICES INC

JON BRANDON KOENIG

JONNIE LAYNE CONSULTING

JORDAN & JORDAN LLC

JOS ANCHORS SERVICE INC

JOSEPH F CRARY

JOSEPH GREGOR LUNDE

JOSEPH P JACKMAN

JOSEPH WRIGHT FAMILY TRUST

JOSEPH WRIGHT TRST A-1 EXEMPT

JOSEPH WRIGHT TRST A-2 EXEMPT

JOST ENERGY LAW PC

JOYFUL JOURNEYS COMMUNITY

JP MORGAN CHASE BANK, N.A.

JPM AS E/A FOR WHITING OIL &

JPMORGAN CHASE BANK

J-S SANITATION LLC

JUAN C MORRELL

JUANITA I EVANS

JUDSON OPERATIONS LTD

JULIE JOHNSTON

JUNIOR ACHIEVEMENT USA

J-W POWER COMPANY

K & K OILFIELD SERVICES LLC

K & R AJAX DIVISION

K & R ROUSTABOUT INC

K L S INC

K W CRUSHING INC

K2 TRANSPORT LLC

KADRMAS LEE AND JACKSON INC

KAINOS SOFTWARE LTD

KAINOS WORK SMART INC

KAISER FRANCIS OIL CO FBO

KAPPA NORTH AMERICA INC

KAREN WEST

KAREN WICHTERMAN

KATHLEEN ANN ROWE

KATHLEEN M CVANCARA

KATHRYN M DAWSON

KATIE ROBERTS

KAYLEE WAHLSTROM

KAYTE ISAKSON

KB DELTA INC

KB OIL TOOLS LLC

K-B SERVICES

KBK INDUSTRIES LLC

KCNC-TV

KE ANDREWS & COMPANY

KEANE FRAC LP

KEE ENGINEERING & CONSULTING

KEEGAN SCHUNKE

KEELE SANITATION LLC

KEELY MEYER

KEITH ALEN MEIERS

KEITH D WINTER

KELLI GRAFF

KELLY A PETTY

KELLY OIL & GAS LLC

KEMP MONROE SLAYTON

KEN LARSON

KENNBECKS JACK & JILL

KENNEDY ACE HARDWARE INC

KENNETH & JOAN LITTLEFIELD LLP

KENNETH & ROSALIE STEVENSON

KENNETH J KNELS

KENNY STEDMAN

KENS REPRODUCTIONS LLLP

KENT S TAYLOR

KENTUCKY STATE TREASURER

KERMIT ANSWERING SERVICE

KERRCO INC

KERRY JONES

KERSHAW PUTNAM LLC

KEVINS PLUMBING & HEATING INC

KEYSTONE PUMP & SUPPLY LLC

KIMBALL SERVICE CENTER

KIMMONS INVESTIGATIVE SERVICES

KIMPTON HOTEL MONACO DENVER

KINDER MORGAN TREATING LP

KINETIC ENERGY SERVICES LLC

KING COMPLETIONS LLC

KINGFISHER COUNTY CLERK AND

KINNCO SERVICES LLC

KIRK JOHNSTON

KJ SERVICES LLC

KLEEN-TECH SERVICES CORP

KLEINFELDER

KLINZMANN WELDING LLC

KLX ENERGY SERVICES LLC

KNAPP OIL CORP

KNF NEUBERGER INC

KNIGHT OIL TOOLS LLC

KNIGHTEN MACHINE & SERVICE INC

KNIGHTS OF COLUMBUS

KNOX OIL FIELD SUPPLY

KNUT BERG ULTW

KOHLER COMMUNICATIONS INC

KOHLER COMMUNICATIONS OF

KONECRANES INC

KORRAL SUPPLY INC

KOTANA COMMUNICATIONS INC

KPMG LLP

KRAKEN OIL & GAS II LLC

KRAKEN OIL & GAS III LLC

KRH INC

KRIS TERRY & ASSOCIATES INC

KRISTINA CONSULTING GROUP LLC

KRK HOLDINGS LLP

KROWN ENERGY GROUP LLC

KT ENTERPRISES LLC

KT SUPPLY LLC

KUNTZ RV & AUTO REPAIR

KUNTZ SANDBLASTING & PAINTING

KUREHA ENERGY SOLUTIONS LLC

KURT RICHINS

KUSTER COMPANY

KUVO PUBLIC RADIO

L & K ELECTRIC

L & L OILFIELD SERVICESINC

L & S TRUCKING INC

L L BAYTOEVANS LOVE

LABORATORY SERVICES

LAFAYE C JACKSON

LAIRD SANITATION LLC

LAKE VIEW SERVICES LLC

LAMBRECHT WELDING SERVICE INC

LAND SURVEYING INCORPORATED

LANDAUER INC

LANDMARK GRAPHICS CORPORATION

LANDMARK INDUSTRIAL INC

LANDTECH ENTERPRISES LLC

LAO BUDDHIST TEMPLE OF DENVER

LARRY AND LINDA MARMON

LARRY ARNDT

56

LARRY D HOWELL

LARRY LEONARD FERNANDES

LARRY RASMUSSEN

LARSEN MEASUREMENT INC

LARSEN SERVICE DRUG INC

LARSON HOTSHOT SERVICE INC

LASHLEY SPRAYING LLC

LATECH EQUIPMENT INC

LATECH EQUIPMENT OF COLORADO

LATHROP & GAGE LLP

LAURA SCHULTE

LAUREN MCCADDON

LAURIE MOORHEAD

LAZ PARKING

LCL INTERESTS LLC

LDIS LLC

LEA COUNTY SEPTIC TANK SERVICE

LEAM DRILLING SERVICES

LEANIN.ORG LLC

LEAR & LEAR LLP

LEASEACCELERATOR INC

LEE TJELDE

LEED FABRICATION SERVICES LLC

LEGACY RESERVES OPERATING LP

LEGACY TOOL & RENTAL LLC

LEGAL MEDIA INC

LEGEND ENERGY SERVICES LLC

LEGILITY DATA SOLUTIONS LLC

LENDYL J WALKER & DEBRA J

LENOVO INC

LEO L KESSEL &

LEONA PACHL

LEONARD & MARIE STETTNER J/T

LEONARD W & EILEEN O JONES

LEROUX INC

LESLIE R & CONNIE L TOFTE

LESTER KENT MOORE

LEVEL 3 COMMUNICATIONS LLC

LEWAN & ASSOCIATES  INC

LEWIS BESS WILLIAMS & WEESE PC

LEWIS REVOCABLE FAMILY TRUST

LEXITAS

LG OIL & GAS LLC

LGOS LLC

LIBBY ASSEMBLY OF GOD

LIBERTY ENERGY LLC

LIBERTY LIFT SOLUTIONS LLC

LIBERTY RESOURCES LLC

LIBERTY SUPPLY INC

LIEPKE DRILLING & COMPLETIONS

LIGHT FOOT USA LLC

LIGHT TOWER RENTALS LTD

LIGHTHOUSE TRADES INC

LIGNITE OIL COMPANY INC

LIME ROCK RESOURCES OPERATING

LINCOLN COUNTY TREASURER

LINDE ENERGY SERVICES INC

LINDSEY PERUSICH

LINEX OF WILLISTON INC

LINKEDIN CORPORATION

LINN OPERATING INC

LIQUID CAPITAL EXCHANGE

LIQUID CAPITAL EXCHANGE INC

LISA ULRICH

LITTLE BUDDY FOUNDATION

LITTLE KNIFE DISPOSAL LLC

LITTLE PEOPLE OF AMERICA INC

LITTLE RIVER CONSTRUCTION LLC

LITTLER MENDELSON PC

LMK RESOURCES INC

LOBO LANDMAN SERVICES INC

LOBO SERVICES

LOCATORS & SUPPLIES INC

LOCHEND ENERGY SERVICES INC

LOCKEN OILFIELD SERVICE

LOCK-TITE ANCHOR CO

LOCKTON COMPANIES LLC

LODIN LLC

LOENBRO INSTRUMENTATION

LO-GEAR LLC

LOGIC INTEGRATION LLC

LOGMEIN USA INC

LOGNORMAL SOLUTIONS INC

LOGO MAGIC INC

LONE RIDER TRADING CO

LONE STAR INSTRUMENTATION &

LONGLAND CORPORATION

LONGNECKER & ASSOCIATES INC

LOREN G IVERSON ESTATE

LOREN H YOUNG

LOWELL W & ALICE J GOLDADE

LOWE'S PRINTING INC

LQS FUNDING GROUP LC

LT DEVELOPMENT GROUP LLC

LT ENTERPRISES INC

LTR INSULATION SERVICE LLC

LUBE SERVICES

LUBRIZOL SPECIALTY PRODUCTS

LUCAS ASSOCIATES INC

LUCAS FIDLER

LUCAS KIMBLE

LUCION TECHNOLOGIES LLC

LUDLUM MEASUREMENTS INC

LUFKIN INDUSTRIES LLC

LUKES ENERGY LLC

LUMBERJACK LAND SERVICES LLC

LUND OIL INC

LYN CANTER

LYNDA MAE TOOMBS

LYNE ANDRICH

LYNNE YOUNG

M & E TRUCKING LLC

M & J SERVICE INC

M & S ELECTRIC MOTOR REPAIR

M K WEEDEN CONSTRUCTION INC

M L BOWMAN INC

M WELLAND GREEN CONSULTANTS

M&G RENTAL TOOLS COMPANY

M&H ENTERPRISES INC

M&N SPRINKLERS AND MORE

MACDONALD & MILLER MINERAL

MACPAC PACKAGE & MAIL DEPOT

MACS HARDWARE

MACS INC

MAGNA IV ENGINEERING INC

MAGNETIC VARIATION SERVICES

MAGNOLIA PUMP & SUPPLY CO

MAGNUM OIL TOOLS INTL LTD

MAGNUM SOLVENT INC

MAGUIRE OIL COMPANY

MAINSTAY LEGAL

MAINTENANCE CONTRACTING LLC

MAKE FABRICATION LLC

MAKE-A-WISH NORTH DAKOTA

MAK-TEK SALES & SERVICE INC

MALISSA SCHROEDER

MALLORY SAFETY & SUPPLY LLC

MALLOY ELECTRIC BEARING SUPPLY

MANAGER OF FINANCE

MANN ENTERPRISES LLC

MANNS PLUMBING & HEATING LLC

MANUFACTURERS' NEWS INC

MAP TRUCKING LLC

MAPLE LEAF MARKETING INC

MARATHON OIL CO - IBM

MARCH OF DIMES

MARCO TECHNOLOGIES LLC

MARIA AXTMAN

MARIE VANCE

MARILYN K GAEBE

MARK A ONEAL & ASSOCIATES

MARK A SCHAFFER

MARK AND BENNA MUTH

MARK D SONNENFELD

MARK ELLIS AND SHELLEY ELLIS

MARK J HAUGE

MARK L BRANUM

MARK LYNN OSBORN

MARK MCCALLISTER

MARK W MAKI

MARKETING CONSULTANTS

MARLEEN D PRICE

MARQUETTE COMMERCIAL FINANCE

MARQUEZ ENVIRONMENTAL SVCS INC

MARTA-CO CONTROL INC

MARTIN CONSTRUCTION INC

MARTIN WATER LABORATORIES, INC

MARY D WOODWARD

MARY ELIZABETH FRANKLIN

MARY JEAN MOEN

MARY WEBBER

MASCO WIRELINE SERVICE INC

MASTER BRANDS

MASTER MINERAL HOLDINGS INC

MATCOR INC

MATHESON TRI-GAS INC

MATHIAS LOCK & KEY

MATRIX GROUP PUBLISHING INC

MATT BETTS TRUCKING INC

MATT BRAFFORD

MATTHEW BOYCE

MAX PSI LLC

MAXFLOW CHEMICALS OF TEXAS LLC

MAXIM HEALTHSYSTEMS LLC

MAXINE KING FAMILY TRUST

MAZE MINERAL LLC

MB INSTALLATION LLC

MBI ENERGY LOGISTICS LLC

MBI ENERGY RENTALS INC

MBI ENERGY SERVICES

MBI FISHING AND RENTAL

MCCODY CONCRETE PRODUCTS INC

MCCONNELL & SCULLY INC

MCCOY SALES

MCCREA ENERGY LLC

MCCULLY-CHAPMAN EXPLORATION

MCCUTCHIN WORKING INT LLC

MCDANIEL COMPANY INC

MCDANIEL TECHNICAL SERVICES

MCELROY SULLIVAN MILLER &

MCI COMM SERVICE

MCK CONSULTING INC

MCKENZIE COUNTY

MCKENZIE COUNTY AMBULANCE

MCKENZIE COUNTY FAIR

MCKENZIE COUNTY FARMER

MCKENZIE COUNTY FIRST

MCKENZIE COUNTY PUBLIC SCHOOL

MCKENZIE COUNTY RECORDER

MCKENZIE COUNTY TREASURER

MCLEAN COUNTY ND RECORDER

MCMAHAN SERVICES LTD

MCNEILL DEVELOPMENT LLP

MCPHERSON CONSULTING LLC

MEAD LUMBER & RENTAL- STERLING

MEASUREMENT SERVICES LLC

MEDIANT COMMUNICATIONS INC

MEEKER SAND & GRAVEL INC

MEEMIM INC

MEGADYNE SERVICES CO INC

MEGAPORT USA INC

MEIDINGER CONSULTING LLC

MEL ENERGY INC

MELISSA J HALVERSON

MELISSIA JO BRUCE

MEMORIAL PRODUCTION OPERATING

MERAMEC OIL & GAS COMPANY

MERCEDES CARKUFF

MERCER (US) INC

MERCURY HOLDINGS LLC

MERCURY ONE INC

MERCY MINISTRIES OF AMERICA

MERIDIAN COMMERCIAL

MERIT ENERGY COMPANY

MERITAIN HEALTH

MERITAIN HEALTH INC

MERKLEY OILFIELD SERVICE INC

MERRILL COMMUNICATIONS LLC

MESA

MESQUITE OIL TOOLS INC

MESSAGE CENTER INC

MET SET CONSULTING USA LTD

METALOGIX INTERNATIONAL

METASOURCE LLC

METRIX INSTRUMENT

METRO CARING

MEWBOURNE OIL CO

MFCP INC

MHA PETROLUEM CONSULTANTS LLC

M-I LLC

MICHAEL & CHERYL LACEY

MICHAEL D IVERSEN

MICHAEL G HUTCHINSON

MICHAEL H GARDNER

MICHAEL H MITCHELL

MICHAEL HARMAN

MICHAEL J LITTLEFIELD LIVING

MICHAEL J WILLIAMS

MICHAEL JAMES LEGLER

MICHAEL ODERMANN MEMORIAL

MICHAEL R CRAIG

MICHAEL SCOTT TRUCKING INC

MICHAEL SMITH

MICHAEL STAHL

MICHAEL WALEN
MICHELLE R PAYNE
MICHIGAN WIRELINE SERVICES INC
MICKEY WILLIS
MICOTAN SOFTWARE COMPANY LTD
MICRO MOTION INC
MICROSOFT LICENSING GP
MID MICHIGAN FIRE PROTECTION
MIDLAND CENTRAL
MIDLAND ENERGY LIBRARY
MIDLAND MAP COMPANY LLC
MIDLAND YMCA
MID-RIVERS TELEPHONE
MIDSTATE TELEPHONE COMPANY LLC
MID-WEST HOSE & SPECIALTY INC
MIKE WALTERS SPECIALTY
MILCO INC
MILES WELL SERVICE INC
MILESTONE COMPANIES LLC
MILESTONE ENERGY CORP
MILL IRON MINING LLC
MILLENNIUM FUNDING
MILLER INSULATION CO INC
MILLER OIL CO
MILLERS CONSULTING LIMITED
MILLIKEN HISTORICAL SOCIETY
MINERALOGY INC
MINNESOTA DEPARTMENT
MINOT DAILY NEWS
MINOT INDOOR RODEO INC
MINOT PAVING CO INC
MINUTEMAN PRESS
MISSISSIPPI GAUGE & SUPPLY
MISSISSIPPI STATE OIL & GAS
MISSISSIPPI STATE TAX
MISSOURI STATE TREASURER
MISSOURI VALLEY PETROLEUM INC
MITCHEL KARAM
MITCHELLS OIL FIELD SERV INC
MIZEL INSTITUTE
MJ LOGS INC
M-K HYDROVAC INC
MMI EXCAVATION LLC
MOBILE MINI LLC - CO

MOBILE SOLUTIONS SERVICES
MOBILEWARE INC
MOBLIZE INC
MODERN MACHINE WORKS INC
MOE WELL SERVICE LLC
MOELIS & COMPANY LLC
MOLLY D BROWN
MONARCH RESOURCES INC
MONCLA WORKOVER & DRILLING
MONDAK PORTABLES LLC
MON-DAK WATER & SEPTIC
MONKOTA PETROLEUM CORP
MONONI INC
MONTANA BOARD OF OIL & GAS
MONTANA DEPARMENT OF STATE
MONTANA DEPT OF ENVIRONMENTAL
MONTANA DEPT OF REVENUE
MONTANA PETROLEUM ASSOC INC
MONTANA TECH FOUNDATION
MONTE MEIERS
MOODYS INVESTOR SERVICE
MOORE INDUSTRIES-INTERNATIONAL
MORCON SPECIALTY INC
MORELLIS DISTRIBUTING INC
MORGAN COHEN & BACH LLC
MORTS CAR WASH & FUEL INC
MORTS ELECTRIC MOTOR REPAIR
MOSS ADAMS LLP
MOTOR SUPPLY INC
MOUNT SAINT VINCENT HOME
MOUNTAIN LAKES PROFESSIONAL
MOUNTAIN MUD OF NORTH DAKOTA
MOUNTAIN STATES CASING CO LLC
MOUNTAIN STATES EMPLOYERS
MOUNTAIN STATES IMAGING LLC
MOUNTAIN SUPPLY AND SERVICE
MOUNTRAIL COUNTY
MOUNTRAIL COUNTY FAIR ASSOC
MOUNTRAIL COUNTY PROMOTER INC
MOUNTRAIL COUNTY RECORDER
MOUNTRAIL COUNTY TREASURER
MOWBRAY & SON PLUMBING &
MRC GLOBAL
MRR ENTERPRISES LLC

MS DIRECTIONAL LLC

MSDSONLINE INC

MSU DENVER FOUNDATION INC

MULLIGANS CATERING

MULTI-CHEM GROUP LLC

MUMFORD OIL & GAS SUPPLY

MURDOCH OIL INC

MUREX PETROLEUM CORP

MUSANA COMMUNITY DEVELOPMENT

MUSIK WORX DJ & PHOTO BOOTHS

MUSTANG PIPELINE N

MUZAK LLC

MW HOLDINGS II LTD

MWD ROLLOFFS

MY BOOT STORE INC

MY HAPPY PLATES INC

NABORS DRILLING SOLUTIONS

NADEL & GUSSMAN ROCKIES LLC

NADOA

NAEM

NAFA FLEET MANAGEMENT ASSOC

NALCO CHAMPION

NALTA

NAMI JEFFCO

NANCY M REINHARDT

NAPA AUTO PARTS OF SIDNEY

NAPE EXPO LP

NASDAQ OMX CORPORATE

NATHAN DAMM

NATIONAL COMPLIANCE MANAGEMENT

NATIONAL FALLEN FIREFIGHTERS

NATIONAL MS SOCIETY

NATIONAL MULTIPLE SCLEROSIS

NATIONAL OILWELL DHT LP

NATIONAL OILWELL VARCO

NATIONAL OILWELL VARCO

NATIONAL PETROLEUM COUNCIL

NATIONAL SAFETY COUNCIL

NATIVE ENERGY SOLUTIONS LLC

NATURAL GAS SERVICES GROUP

ND ENERGY SERVICES

ND STATE BOARD OF REGISTRATION

NDGOP

NE2 CANADA INC

NEBRASKA STATE TREASURER

NEIL & AVIS  BERGER

NEIL GILLUND

NELSON FLYING SERVICE LLC

NELSON M HAIGHT

NELSON RANCHES INC

NEOINSULATION LLC

NESET CONSULTING SERVICE INC

NET ENERGY INC

NET SOURCE INC

NETJETS AVIATION INC

NETWRIX CORPORATION

NEURALOG INC

NEVADA STATE TREASURER

NEW CENTURY SOFTWARE INC

NEW HOPE WESLYN CHURCH

NEW HORIZONS CLC OF DENVER

NEW MEXICO ENVIRONMENT DEPT

NEW MEXICO TAXATION & REVENUE

NEW TOWN CHAMBER OF COMMERCE

NEW TOWN FIRE DEPARTMENT

NEW TOWN PUBLIC LIBRARY

NEW WAY SOLUTIONS LLC

NEW YORK STATE OFFICE

NEWFIELD PRODUCTION COMPANY

NEWKOTA SERVICES & RENTALS

NEWSCO INTERNATIONAL ENERGY

NEXT GENERATION CONSTRUCTION &

NGL SUPPLY CO LTD

NGL WATER SOLUTIONS BAKKEN LLC

NGL WATER SOLUTIONS DJ LLC

NIESS IMPRESSIONS INC

NIKOLE S BIGLEY

NIX ELECTRIC COMPANY INC

NIXON SHEFRIN HENSEN OGBURN PC

NM DHSEM

NMR HOLDINGS LLC

NOBLE CASING INC

NOBLE DRILLING LLC

NOBLE ENERGY INC

NOBLE ENERGY WYCO LLC

NOBLE TRUCKING LLC

NORCO INC

NORMAN E SONDROL

NORRIS

NORSTOG ENTERPRISES LLC

NORTH ARM RESOURCE INC

NORTH CAROLINA

NORTH COUNTRY OIL

NORTH DAKOTA

NORTH DAKOTA CGA

NORTH DAKOTA COMMUNITY

NORTH DAKOTA DEPARTMENT

NORTH DAKOTA DEPARTMENT OF

NORTH DAKOTA DEPT OF

NORTH DAKOTA DEPT OF HEALTH

NORTH DAKOTA DEPT OF TRUST

NORTH DAKOTA INSURANCE

NORTH DAKOTA ONE CALL, INC.

NORTH DAKOTA PETROLEUM COUNCIL

NORTH DAKOTA PIPELINE COMPANY

NORTH DAKOTA SAFETY COUNCIL

NORTH PLAINS CONSULTING

NORTH SHORE AUTO PARTS INC

NORTH SHORE PLAZA HIGH SCHOOL

NORTH WATERFRONT-TEXAS LLC

NORTHEAST WELD DRYLANDERS INC

NORTHERN A-1 SERVICES

NORTHERN ENERGY SERVICES LLC

NORTHERN IMPROVEMENT COMPANY

NORTHERN INDUSTRIES

NORTHERN OILFIELD SERVICES LLC

NORTHERN PUMP & COMPRESS INC

NORTHERN SAFETY COMPANY INC

NORTHERN STATES COMPLETIONS

NORTHERN STATES FISHING TOOL

NORTHERN TESTING INC

NORTHERN VALLEY ELECTRICAL

NORTHLAND ELECTRIC INC

NORTHWEST INSTRUMENTS AND

NORTHWEST SUPPLY & R & R

NORTHWEST WATER TRANSFER LLC

NOVA ENERGY LLC

NOVA FIRE PROTECTION INC

NOVA OILFIELD SERVICES INC

NOVASPECT INC

NP RESOURCES LLC

NR CONSTRUCTION

NRGX TECHNOLOGIES LTD

NSCD

NUECES COUNTY CLERK

NUTECH SPECIALTIES INC

NYSE MARKET INC

O2 GROUP

OAKLAND COUNTY CLERK AND

OASIS EMISSION CONSULTANTS INC

OASIS PETROLEUM NA LLC

OBRIENS RESPONSE MANAGEMENT

OCCUPATIONAL HEALTH CENTERS

ODESSA PUMPS & EQUIPMENT INC

OFFICE OF THE GENERAL

OFFICESCAPES

OFSI FIELD SERVICES

OHIO DEPARTMENT OF COMMERCE

OIL & GAS EQUIPMENT CORP

OIL AND GAS AWARDS LIMITED

OIL DOG PIPE RENTALS LLC

OIL INDIA USA INC

OIL PATCH GROUP INC

OIL PATCH HOTLINE INC

OIL PRICE INFORMATION SERVICE

OIL SPILL CLEAN UP INC

OIL STATES ENERGY SERVICES LLC

OILFIELD HELPING HANDS

OILFIELD LABS OF AMERICA LLC

OILFIELD SERVICE & SUPPLY CO

OILFIELD TECHNICAL SERVICES

OK IMPLEMENT CO/NAPA

OKLAHOMA STATE TREASURER

OLIVER RIG SERVICE INC

OLSON ROUSTABOUT INC

OLSSON INC

OLYMPUS AMERICA INC

OMEGA WELL MONITORING LLC

OMEGA WELL MONITORING LTD

OMIMEX PETROLEUM INC

OMNI INDUSTRIAL SOLUTIONS LLC

ONE CALL CONCEPTS INC

ONEAL COYNE CONSULTING LLC

ONENECK IT SOLUTIONS LLC

ONEOK ROCKIES MIDSTREAM LLC

ONESOURCE VIRTUAL

ONNR FOR UTE INDIAN TRIBE OF

ONRR - BIA TRUST LANDS

ONSOLVE LLC

OPEN DOOR FELLOWSHIP CHURCH

OPEN IT INC

OPEN RANGE ACCESS INC

OPERATIONSINC LLC

OPOLIS

OPSAL ENERGY INC

OPTEAMIX LLC

ORACLE AMERICA INC

OREGON DEPART OF STATE LANDS

ORION SKINNER

ORVILLE M HELLANDSAAS ESTATE

O-TEX PUMPING LLC

OTI ELECTRICAL SERVICES LLC

OTIS INSTRUMENTS INC

OTTER CREEK LLC

OUACHITA COUNTY TAX COLLECTOR

OUR LADY OF GOOD SUCCESS

OUTBACK RENTALS & LANDSCAPE

OUTDOOR ENTOURAGE INC

OUTLAW WELL SERVICE INC

OUTLAWS BAR & GRILL

OUTPAWS ANIMAL RESCUE

OWEN T SMITH

OWL INC

OXY USA INC

OXY Y-1

P A SIGNS INC

P E GROSCH CONSTRUCTION INC

P R PITZ SERVICES

P1 OIL & GAS LLC

P2ES HOLDINGS LLC

PA WEISS INC

PACE ANALYTICAL ENERGY

PACE ANALYTICAL SERVICES INC

PACE SETTERS LLC

PACIFIC SOUND & VIDEO

PACK MULE ENTERPRISES LLC

PADDINGTON STATION PRESCHOOL

PAETEC

PALE HORSE SERVICES INC

PALMER FLOWERS LLC

PALMER MFG & TANK INC

PANHANDLE COOPERATIVE

PANTHER INSPECTION

PANTHER PRESSURE TESTERS INC

PANTHER PUMPING SERVICES LLC

PARK CHURCH ON THE CITY

PARK COUNTY TREASURER

PARK PLACE TECHNOLOGIES LLC

PARKWELL LLC

PARSHALL PROMOTERS

PARTNERS WITH ETHIOPIA

PASON SYSTEMS USA CORP

PASO-TULSA EDUCATION COMMITTEE

PASQUION MINERALS CO

PATH NORTH DAKOTA INC

PATHFINDER INSPECTIONS & FIELD

PATRICK CALLAHAN

PATRICK FOLKEDAHL

PATRICK J MCBRIDE

PATRICK MCNAMARA

PATRIOT CLEANING SERVICES

PATRIOT WELL SOLUTIONS LLC

PATS OFFROAD INC

PATSY DARLENE LUNDE

PATTERSON SERVICES INC

PATTERSON UTI DRILLING CO LP

PAUL OGDEN

PAULA K BEAR

PAULSON LIV TST DTD 3-25-10

PAWNEE HIGH SCHOOL

PAYLOCITY CORPORATION

PB OIL LLP

PBS SERVICE & SUPPLY LLC

PCAOB PUBLIC CO ACCOUNTING

PCS FERGUSON INC

PDS

PDS ENERGY INFORMATION INC

PEACE LUTHERAN CHURCH

PEAK WELL SERVICE LLC

PEARCE DURICK PLLC

PEARL VALLEY OILFIELD SVCS &

PEARSON ADAIR & CO

PEDIGREE TECHNOLOGIES

PEGASUS CONSTRUCTION

PEGGY J GOSS

PELOTON COMPUTER

PENTERRA SERVICES LLC

PEOPLE 2.0 GLOBAL LP

PEREGRINE PETROLEUM PARTNERS

PERFORMANCE ENERGY SERVICES

PERFORMANCE FLUIDS LLC

PERFORMANCE LIFT INC

PERIGON SOLUTIONS LIMITED

PERMIAN BASIN PETROLEUM MUSEUM

PERMIAN ENTERPRISES LTD

PERMIAN EQUIPMENT RENTALS LLC

PERMIAN TANK & MFG INC

PETER FRANCIS MUEHLEBACH

PETER JOE WOLLA

PETER JUAREZ

PETER P AND ANN OPPEGAARD

PETERSON FABRICATION LLC

PETREL ROBERTSON CONSULTING

PETRO BEACON US INC

PETRO MOTION LLP

PETRO TECH

PETROGULF CORPORATION

PETRO-HUNT DAKOTA LLC

PETRO-HUNT LLC

PETROL LOGIC LLC

PETROL SHIELD LLC

PETROLAB LLC

PETROLEUM EXPERIENCE INC

PETROLEUM SERVICES INC

PETROSKILLS

PETSMART CHARITIES

PG EXHIBITS INC

PHILIP E DOTY

PHILIP HURLEY

PHILLIP L STEVENS

PHOEBE H GALLOWAY

PHOENIX TECHNOLOGY SERVICES

PHYLLIS M STEVENS-MANUS

PIERCE ATWOOD LLP

PILOT THOMAS LOGISTICS LLC

PINE BLUFFS GRAVEL &

PINE BLUFFS SINCLAIR LLC

PING IDENTITY CORPORATION

PINNACLE

PINNACLE PROPANE

PIONEER COILED TUBING SERVICES

PIONEER ENERGY INC

PIONEER GASKET OF WYOMING INC

PIONEER PROMO

PIONEER WELL SERVICES LLC

PIONEER WIRELINE SERVICES

PIPE RENEWAL SERVICE INC

PIPEGLOVE LLC

PIPELINE ASSOCIATION FOR

PIPELINE SUPPLY & SERVICE

PITNEY BOWES

PITNEY BOWES GLOBAL FINANCIAL

PLACEMENT SOLUTIONS LLC

PLAINS MARKETING, L.P.

PLANTEK DISTINCTIVE

PLATINUM CONTROL TECHNOLOGIES

PLATINUM MEASUREMENT LLC

PLATTE RIVER ASSOCIATES INC

PLAYWORKS EDUCATION ENERGIZED

PLURALSIGHT LLC

PMI INC

PMN INVESTMENTS INC

POINT ARGUELLO NATURAL GAS CO

POINT ARGUELLO PIPELINE CO

POLAR BEAR WATER TREATMENT LLC

POLITICO LLC

POLLISTER DRILLING CORP

POLSINELLI PC

POLYFLOW LLC

PORTER SIMON PC

POWER CONTROLS INC

POWER SERVICE INC

POWER SOLUTIONS LLC

POWERMATION DIVISION INC

POWERSTROKE WELL CONTROL INC

PRAIRIE DISPOSAL

PRAIRIE GRIT ADAPTIVE SPORTS

PRAIRIE PETRO CHEM OF AMERICA

PRAIRIE SUPPLY INC

PRAIRIE WEST GOLF COURSE

PRAXAIR DISTRIBUTION INC

PREBLE MEDICAL SERVICES

PRECISION ENERGY SERVICES
PRECISION EQUIPMENT
PRECISION EQUIPMENT SALES LLC
PRECISION GAS DETECTION
PRECISION MACHINE & WELDING
PRECISION MEASUREMENT INC
PREMIER ENVIRONMENTAL
PREMIER OILFIELD EQUIPMENT CO
PREMIER PIPE LLC
PREMIER SIGNS LLC
PREMIER SOLUTIONS GROUP LLC
PREMIER VACUUM SERVICE INC
PREMIUM OILFIELD PRODUCTS
PREMIUM TOOLS LLC
PRESIDIO NETWORKED SOLUTIONS
PRESS WORKS LLC
PRESTIGE WELL SERVICES INC
PRESTO-X
PREVENTIVE HEALTH NOW LLC
PRICE WATERHOUSE COOPERS LLC
PRIMA EXPLORATION INC
PRO AUTO BODY LLC
PRO SAFE PEST CONTROL
PROBE TECHNOLOGY SERVICES INC
PROCESS EQUIPMENT & SVC CO INC
PRODUCTION OPTIMIZATION INC
PRODUCTION PUMP A DXP COMPANY
PRODUCTION SERVICES INC
PROFESSIONAL HEARING SERVICES
PROFESSOR GOODBELLOWS
PROFIRE ENERGY INC
PRO-FRAC HEATING & TRUCKING
PROGRESS SOFTWARE CORPORATION
PROGRESSIVE BUSINESS
PROJECT PAVE INC
PRO-KOTE ENGINEERING & SUPPLY
PROPETRO SERVICES INC
PROS INCORPORATED
PROTECH SALES INC
PROTECTING COLORADOS
PROTECTION SYSTEMS INC
PROTEGO USA INC
PSI - DIGITAL IMAGING SOLUTION
PTC INC

PTW ENERGY SERVICES INC
PUBLIC SERVICE COMMISSION
PUMP SYSTEMS LLC
PURCO FLEET SERVICES INC
PURDUM ELECTRIC COMPANY INC
PURE WATER TECHNOLOGY OF THE
PUSAN PIPE AMERICA INC
QAL-TEK ASSOCIATES LLC
QC ENERGY RESOURCES INC
QC ENVIRONMENTAL SERVICES INC
QED INC
QEP ENERGY CO
QES PRESSURE PUMPING LLC
QLT
QPC3 LP
QUAIL TOOLS LLP
QUALE TRUCKING LLC
QUALITY MAT OF NORTH DAKOTA
QUALITY QUICK PRINT INC DBA
QUANTUM MEASUREMENT SERVICES
QUESTAR ENERGY SERVICES
QUESTAR GAS COMPANY
QUESTOR SOLUTIONS & TECHNOLOGY
QUICK CONNECTORS INCORPORATED
QUILL CORPORATION
QUINN PUMPS LLC
QUORUM BUSINESS SOLUTIONS
R & D PIPE COMPANY
R & D PUMPING INC
R & R OILFIELD SERVICES &
R & S WELL SERVICE INC
R & T WATER SUPPLY ASSOC
R W JONES TRUCKING CO INC
R360 ENVIRONMENTAL SOLUTIONS
RACKSPACE US INC
RADIATION PROS LLC
RAFE ESPINOZA
RAILROAD COMMISSION OF TEXAS
RAIN FOR RENT
RAM COMPUTER SUPPLY INC
RAM LAND SERVICES LLC
RAMADA GRAND DAKOTA LODGE
RAMKOTA HOTEL BISMARCK
RAMONA & MICHAEL LACEY FARMS

RANDA E CANNON
RANDYS WELDING INC
RANGER ENERGY SERVICES LLC
RAPID TRANSPORT LTD
RAPID7 LLC
RAPTOR INDUSTRIES LLC
RAPTOR LIFT SOLUTIONS LLC
RAPTOR TECHNOLOGIES INC
RATTLESNAKE FIELD SERVICES
RAUSER FAMILY TRUST
RAYMOND GUZMAN
RBC CAPITAL MARKETS LLC
RBS TOOLS INC
RC BROWN INVESTIGATIONS
RCL CONSULTING INC
RDMB HOLDINGS INC
READYTALK
RECAST LLC
RECK FLYERS LLC
RECON OILFIELD SERVICES INC
RECORD KEEPERS LLC
RED DOG OIL TOOLS, INC
RED DOG SYSTEMS INC
RED GATE SOFTWARE LTD
RED MOUNTAIN EQUIPMENT
RED RIVER SUPPLY INC
RED SKY SOLUTIONS LLC
RED-D-ARC INC
REDEEMER LUTHERAN CHURCH
REEVES COUNTY TAX
REFINE SEARCH LLC
REFINERY SPECIALTIES INC
REFLECTIONS DATA CONSULTING
REGENCY ENERGY SERVICES LLC
RELADYNE WEST LLC
RELEVANT SOLUTIONS LLC
RENE HEREDIA NIEVES
REPUBLIC SERVICES INC
REPUBLICAN ATTORNEYS GENERAL
REPUBLICAN GOVERNORS ASSOC
RESERVOIR ROCK TECHNOLOGIES
RESOURCE DEVELOPMENT TECH LLC
REVENEW INTERNATIONAL LLC
REX A WEDERSKI

REXEL INC

REXEL USA INC

RGD TRUCKING INC

RHAME PUMP REPAIR & SUPPLY INC

RHINEHART OIL CO INC

RHINO MARKING & PROTECTION

RHINOKORE COMPOSITE SOLUTIONS

RICE OPERATING COMPANY

RICHARD A WISNESS

RICHARD D SIEGAL ESTATE

RICHARD HURST

RICHARD J IVERSON

RICHARD J RIORDAN

RICHARD L HOFFMAN

RICHARD N GILBERT

RICHARD S LOGAN TRUCKING INC

RICHARD SCHMIDT

RICHARD WILHELM JAMISON

RICHARDS CONSTRUCTION

RICHLAND COUNTY CLERK &

RICHLAND COUNTY TREASURER

RICHLAND PUMP AND SUPPLY INC

RIDGEVIEW PARK LLC

RIDGEWAY TRUCKING LLC

RIG ANCHORS INC

RIG MATS OF AMERICA INC

RIGHTPOINT CONSULTING LLC

RIMROCK OIL & GAS WILLISTON

RIPPLES TO WAVES

RISE BROADBAND

RISKED REVENUE ENERGY

RITA M EARNEST

RIVAL SERVICES LLC

RIVERBEND PLUMBING & HEATING

RIVERSIDE WELDING INC

RIVIERA FINANCE

RIVIERA FINANCE OF TEXAS INC

RJ MANN & ASSOCIATES INC

RJM PRECISION INSTRUMENTS LLC

RK PUMP & SUPPLY

RKD CONSULTING

RLD EXPLORATION LLC

RMOUG

RMS CRANES

RMS SEPM
RN INDUSTRIES TRUCKING INC
ROAD RUNNER SERVICE & SUPPLY
ROBERSON TRUCKING CO INC
ROBERT A YOUNG
ROBERT CEDRIC THOMPSON
ROBERT G & JOAN L LIEBL JT
ROBERT G & SUSAN M IRWIN
ROBERT J WALKER
ROBERT L NEAL MANAGEMENT TRUST
ROBERT LESTER DWYER
ROBERT MAU
ROBERT PERRY
ROBERT SHELDON
ROBERT W BARELMAN DDS LLC
ROBERT W KENNEDY
ROBERT WESLEY REINELT
ROBERT WISNESS
ROBS BACKHOE SERV & CONTRACT
ROCK FLOW DYNAMICS INC
ROCK ISLAND 1979 EXPLORATION
ROCKWATER ENERGY SOLUTIONS
ROCKWOOD LLC
ROCKY MOUNTAIN ALLIANCE
ROCKY MOUNTAIN CHILDHOOD
ROCKY MOUNTAIN CHILDRENS
ROCKY MOUNTAIN ELK FOUNDATION
ROCKY MOUNTAIN FELINE RESCUE
ROCKY MOUNTAIN HYDROCARBON
ROCKY MOUNTAIN IMAGING LLC
ROCKY MOUNTAIN INSPECTION
ROCKY MOUNTAIN MINERAL
ROCKY MOUNTAIN OILFIELD WHSE
ROCKY MOUNTAIN PBS
ROCKY MOUNTAIN POWER
ROCKY MOUNTAIN RETT ASSOC.
ROCKY MOUNTAIN SCHEDULERS
ROCKY MOUNTAIN WATER NORTHERN
RODAN TRANSPORT USA LTD
RODNEY & VERNA LOU WOLF
RODNEY A URAN
RODNEY R LEACH
ROGER & MICHELLE HARSTAD
ROGER D TESELLE

ROGER HARSTAD

ROGER L BEAVERS INC

ROGII INC

ROGUE PRESSURE SERVICES LTD

ROLFSON OIL LLC

RONALD C SYLTE

RONALD J FEEHAN REVOCABLE TR

RONALD SCOTT OLSON

RONAN DESIGN GROUP INC

RONNIE WARD

ROOSEVELT COUNTY CLERK

ROOSEVELT COUNTY TREASURER

ROPFOGEL SISTERS PARTNERSHIP

ROSE & ASSOCIATES LLP

ROSEMOUNT INC

ROSS A KAUFMAN

ROSSCO CRANE & RIGGING INC

ROTH CONSULTANCY INTERNATIONAL

ROTO-VERSAL COMPRESSION

ROUGHRIDER EDUCATION

ROWE FAMILY LLLP

ROY E GUINNUP

ROYAL CUP INC

ROZEL LLC

RP SERVICES LLC

RPM SWABBING SERVICE CO

RS ENERGY GROUP INC

RTD

RTR OILFIELD SERVICES LLC

RUDOLPH & DEBORAH URBAN REV TR

RUDY SYMINOW

RURAL TEXAS BROADBAND INC

RUSSELL D EVITT

RUST AUTOMATION & CONTROLS INC

RWLS LLC

RWW QUANTUM INC

RYAN LLC

RYAN M LUNSFORD

RYAN SERVICING LLC

RYAN WHALEY COLDIRON JANTZEN

S & D VACUUM SERVICES LLC

S & K STACK TESTING INC

S & P GLOBAL RATINGS

S & S CONSULTING INSPECTION

S & S CONTRACTING

S&P GLOBAL PLATTS

S&S HOME CENTER INC

S&S SAFETY CONSULTING

SABRE PRODUCTION SERVICES LLC

SACRED HEART HOUSE OF DENVER

SADDLE UP INC

SADLER BIEBER LAW GROUP PLLC

SAFE SOFTWARE INC

SAFEHOUSE DENVER

SAFELY FAMILY TRUST,1ST NATL

SAFETY INC

SAFETY TECHNOLOGIES INC

SAFETY WORKS LLC

SAFETY-KLEEN SYSTEMS INC

SAGERIDER INC

SAGUACHE COUNTY TREASURER

SAINT GIANNA MATERNITY HOME

SAKAKAWEA ENERGY LLC

SAKAKAWEA VENTURES LLC

SALARY.COM LLC

SALAZAR SERVICE & TRUCKING

SALLYPORT COMMERCIAL FINANCE

SALT CREEK OIL AND GAS LLC

SAM R RATCLIFF CHARITABLE FNDN

SAM R RATCLIFF EST IRRV TRST

SAMANAGE USA INC

SAMSON OIL AND GAS USA INC

SAMSON RESOURCES

SAN LUIS VALLEY RURAL ELECTRIC

SAND CREEK ELEMENTARY SCHOOL

SAND CREEK RESOURCES INC

SANDPRO

SANDRA & CLIFFTON LEVORSEN J/T

SANDRA LEVORSEN

SANILAC CO REGISTER OF DEEDS

SANPETE COUNTY

SARA STRAIN

SAS INSTITUTE INC

SATELLITE SHELTERS INC

SATER TOOLS & SERVICES LLC

SATERMOS HARDWARE

SATRA INSULATION &

SAV ON PROPANE

SAVAGE SERVICES CORPORATION

SAVANNA WELL SERVICING CORP

SAVE THE CHILDREN

SAVE THE MAAH DAH HEY

SAY COMMUNICATIONS LLC

S-BAR RANCH DECLARATION OF

SBM EARTHMOVING & CONSTRUCTION

SCANNER ONE INC

SCHAEFFER MFG. CO.

SCHAFF-GREEN FAMILY

SCHLEGEL TRUCKING LLC

SCHLUMBERGER LIFT SOLUTIONS

SCHLUMBERGER ROD LIFT

SCHLUMBERGER TECHNOLOGY

SCHNEIDER ELECTRIC SYSTEMS USA

SCHNEIDER ELECTRIC USA INC

SCHNEIDER ENERGY CONSULTING

SCHOCKS SAFE & LOCK SERVICE

SCHOOLER CONSULTING

SCIENTIFIC DRILLING

SCOTT & DEBBIE FLADELAND J/T

SCOTT H HELLANDSAAS ESTATE

SCOTT MEIERS

SCOTTS HOT SHOT

SCOUT ENERGY MANAGEMENT LLC

SCUBA STEVES MOBILE WASH LLC

SEABOARD OPERATING CO

SEAN M FORTHUN

SECOND CHANCES FOUNDATION

SECOND WIND FUND INC

SECURE ENERGY SERVICES USA LLC

SECURE ON-SITE SERVICES USA

SECURED DOCUMENT SHREDDING INC

SECURITIES & EXCHANGE COMM

SECURITY BUSINESS CAPITAL LLC

SEISMIC EXCHANGE INC

SEISPETRO GEOCONSULTING LLC

SEITEL SOLUTIONS LTD

SELECT WELL SERVICE

SELLAND CONSTRUCTION INC

SEMPERA PROFESSIONAL SERVICES

SENERGY SOFTWARE LTD

SENTRY CRANE SERVICES

SERENITY LLC

SERPENTIX AUTOMATION
SERVTECH INC
SEVEN LAKES TECHNOLOGIES
SHADWELL RESOURCES GROUP LLC
SHADY GROVE OIL FIELD SERVICES
SHALE OILFIELD SERVICES LLC
SHANCO LLC
SHARON K CHURCHMAN
SHAWN WILF LEE
SHEILA J HENDRICKSON-MACHLER
SHELDON FAMILY REVOCABLE
SHELDON WELDING & CONSTRUCTION
SHERMAN & HOWARD LLC
SHERRYS WISHES FOUNDATION
SHERWOOD ENTERPRISES INC
SHI INTERNATIONAL CORP
SHIFT SERVICES LLC
SHINE A LIGHT ON AUTISM
SHON DAVID FANDRICH
SHRINERS TEMPLE
SID ROTHS ITS SUPERNATURAL &
SIDNEY ABSTRACT COMPANY
SIDNEY HERALD LEADER
SIDNEY RENTAL
SIEGFRIED GROUP LLP
SIEMENS ENERGY INC
SIERRA CHEMICALS LC
SIERRA HAMILTON LLC
SIERRA RESOURCES INC
SIGNS OF SUTHERLAND
SILVERLINE SERVICES LLC
SIMONS PETROLEUM INC
SIMPLEXGRINNELL LP
SIMPLIFILE LC
SIMPSON THACHER & BARTLETT LLP
SIOUX ENERGY SERVICES LLC
SIVALLS INC
SIXTY NINE OIL & GAS LP
SKILLPATH SEMINARS
SKILLSOFT CORPORATION
SKM SYSTEMS ANALYSIS INC
SKYLYNE MACHINE & SUPPLY INC
SKYWORLD OIL ND LTD
SLALOM CONSULTING

SLAUGH FISHING SERVICES INC
SLEEP IN HEAVENLY PEACE INC
SLEEP INN & SUITES
SLIPSTREAM ENVIRONMENTAL
SLP INC WIRELINE SERVICES
SLR INTERNATIONAL CORPORATION
SLT CONSULTING INC
SM ENERGY COMPANY
SM FENCING & ENERGY SERVICES
SMART DOCUMENT MANAGEMENT LLC
SMART PARTS AUTO GLASS
SMITH INTERNATIONAL, INC.
SMITHCO ENGINEERING
SMITHIES HOTSHOT SERVICE LLC
SMOKY HILL UNITED METHODIST
SMOKY WATER TERRITORY LLLP
SNAP ON TOOLS
SNELL & WILMER LLP
SOCIETY OF HELPERS
SOCIETY OF ST VINCENT DE PAUL
SOFT SUDS INC
SOLARIS OILFIELD SITE SERVICES
SOLARWINDS
SOLIUM CAPITAL LLC
SONSTHAGEN DESIGN
SOS WELL SERVICES LLC
SOUND & CELLULAR INC
SOURCE EQUIPMENT
SOUTH CAROLINA STATE
SOUTH CENTRAL COMMUNCATIONS CO
SOUTH DAKOTA SCHOOL OF MINES
SOUTH DAKOTA STATE TREASURER
SOUTH EPLEY INC
SOUTH HEART LIONS CLUB
SOUTH HEART PUBLIC  SCHOOL
SOUTHCROSS MARKETING CO LTD
SOUTHER SOLUTIONS INC
SOUTHERN RESOURCES INC
SOUTHWEST AREA HUMAN RESOURCES
SOUTHWEST BANK FACTORING
SOUTHWEST BUSINESS MACHINES
SOUTHWEST MOBILE STORAGE INC
SOUTHWEST ROYALTIES INC
SOUTHWEST TOOL COMPANY

SOUTHWEST WATER AUTHORITY
SOUTHWESTERN A-1 PEST
SOUTHWESTERN DISTRICT HEALTH
SOZO INTERNATIONAL
SPARK MONKEY FAB & DESIGN LLC
SPARKLETTS AND SIERRA SPRINGS
SPARTAN MINERALS & ROYALTY LLC
SPEARFISH OILFIELD SUPPLY
SPEC TECH THREADING INC
SPECIAL COUNSEL INC
SPECTRUM TRACER SERVICES
SPIRIT GLOBAL ENERGY SOLUTIONS
SPIRO ENERGY SOLUTIONS
SPL SOUTHERN PETROLEUM LAB INC
SPLIT MOUNTAIN PIPE & SUPPLY
SPLIT ROCK SERVICES INC
SPM FLOW CONTROL INC
SPN WELL SERVICES INC
SPOTLIGHT INC
SPYCO OILFIELD SERVICES LLC
SQUIRES & COMPANY
SQUIX CLEANING SERVICES
SRC ENERGY INC
SRT COMMUNICATIONS, INC
ST ANNES EPISCOPAL SCHOOL
ST BALDRICKS FOUNDATION
ST BOARD OF LAND COMMISSIONERS
ST CLAIR PROPERTIES, LLC
ST JOHN EVANGELICAL
ST JOHNS LUTHERAN CHURCH
ST JOSEPHS COMMUNITY
STABIL DRILL SPECIALTIES LLC
STACKD OIL TOOLS LLC
STACY KITZMAN
STADIUM MANAGEMENT COMPANY LLC
STALLION PRODUCTION SERVICES
STALLION ROCKIES LTD.
STANDARD AUTOMATION & CONTROL
STANDARD DATA SOLUTIONS
STANDARD ENERGY SERVICES
STANDARD REGISTER INC
STANLEY COMMERCIAL CLUB
STANLEY COMMUNITY PUBLIC
STANLEY COMMUNITY SCHOOLS

STANLEY CONVERGENT SECURITY

STANLEY HARDWARE LLC

STANLEY HIGH SCHOOL

STANLEY PARK DISTRICT

STANLEY R KING

STANLEY SCHOLARSHIP FUNDS INC

STANLEY VOLUNTEER RURAL FIRE

STAPLES ADVANTAGE

STAPLES CREDIT PLAN

STAR POINT ENTERPRISES INC

STAR PRINTING & OFFICE SUPPLY

STARGATE SCHOOL

STARK COUNTY AUDITOR

STARK COUNTY RECORDER

STARK COUNTY VETERANS

STATE INDUSTRIAL PRODUCTS CORP

STATE OF ALABAMA

STATE OF ALASKA

STATE OF ARKANSAS

STATE OF COLORADO OIL AND GAS

STATE OF HAWAII

STATE OF INDIANA

STATE OF KANSAS

STATE OF LOUISIANA

STATE OF MAINE

STATE OF MICHIGAN

STATE OF TENNESSEE TREASURER

STATE OF UTAH

STATE OF WEST VIRGINIA

STATE OF WISCONSIN

STATE OF WYOMING

STATE TREASURER OF MISSISSIPPI

STATELINE VACUUM SERVICES LLC

STATSEEKER PTY LTD

STEALTH OILWELL SERVICES LLC

STEEL SERVICE OILFIELD TUBULAR

STEELE ELEMENTARY PTA

STEFFES SOLUTIONS LLC

STEINS INC

STEP DENVER

STEPHAN KERSHISNIK

STEPHEN FRYE

STEPHENS COUNTY

STEPHENS COUNTY CLERK

STEPHENS PRODUCTION COMPANY

STERLING ENERGY INVESTMENTS

STEVE JECHURA CONSULTING

STEVEN J LASSEY

STEVEN OGLE

STEVEN V LITTLEFIELD LIVING TR

STEVEN W ERICKSON

STICKMAN INC

STIKEMAN ELLIOTT LLP

STIM-TECH INC

STINGER TESTING INC

STINSON LLP

STOCK PLAN SOLUTIONS

STONER ENGINEERING LLC

STOPPLEWORTH & SONS INC

STORED ENERGY SYSTEMS INC

STORMWIND LLC

STRAIGHT FIRE CONSULTING LLC

STRATAPHYSICS INC

STRATEGIC COMPLIANCE LLC

STRATEGIC DECISIONS GROUP

STRATOCHEM SERVICES

STRATUM RESERVOIR LLC

STRIDE WELL SERVICE COMPANY

STUBBS & STUBBS OILFIELD

STUBER MINERAL RESOURCES LLC

STUDIO JK PHOTORAPHY INC

STV-GWD

SUBLETTE COUNTY TREASURER

SUDDENLINK

SULPHUR EXPERTS

SUMMIT ENGINEERING SERVICES

SUMMIT ESP LLC

SUMMIT RISER SYSTEMS INC

SUMMIT SAFETY SOLUTIONS INC

SUMMIT SCIENTIFIC

SUN TUBULAR TESTING SERVICES

SUNBELT RENTALS INDUSTRIAL

SUNCOR ENERGY MARKETING INC

SUND MANUFACTURING CO INC

SUNDANCE ENERGY CO LLC

SUNDANCE SERVICES INC

SUNDHAGEN SAND & GRAVEL INC

SUNDOWN ENERGY INC.

SUNRISE WOMENS CLINIC
SUNSHINE OFFICE PRODUCTS
SUNSTATE EQUIPMENT CO LLC
SUPER HEATERS OF NORTH DAKOTA
SUPERIOR PRODUCTION LOGGING
SUPERIOR ROUSTABOUTS
SURCON LTD
SURE SIGN
SUREFIRE PILOTLESS BURNER
SUREFIRE WIRELINE WEST LLC
SURVWEST LLC
SUSAN G KOMEN
SUSAN G KOMEN 3-DAY
SUSAN M KOPP
SUSAN M LINK
SUSAN URBAN-DUMM REVOCABLE
SUSMAN GODFREY LLP
SUTTON PUMP & SUPPLY
SWAGELOK MINNESOTA
SWALLOW HILL MUSIC
SWAN ELECTRIC COMPANY INC
SWANN CONSULTING LLC
SWANSON FLO CO
SWANSON OILFIELD SERVICES INC
SWAT CONSULTING INC
SWEETWATER COUNTY TREASURER
SWIFT TECHNICAL SERVICES LLC
SWIM ACROSS AMERICA INC
SWING TRUCKING INC
SWS AAPG
SYSKO BUSINESS SOLUTIONS
SYSTEMS COMMUNICATION INC
T & E POWER SYSTEMS
T & J VALVE
T & S SERVICE INC
T F HUDGINS INCORPORATED
T&E THE CAT RENTAL STORE
T&T MEASUREMENTS INC
TABLEAU SOFTWARE INC
TACTICAL CONSULTING
TAG CO INC
TALLGRASS MIDSTREAM LLC
TALLY CONSTRUCTION LLC
TALON LPE LTD

TANKLOGIX LLC

TAPLIN GROUP LLC

TARGET OIL TOOLS LLC

TARGET TRUCKING INC

TARTAN COMPLETION SYSTEMS CORP

TAX EXECUTIVES INSTITUTE INC

TAYLOR VEGETATION CONTROL LLC

TCEQ

TCI BUSINESS CAPITAL

TCT WEST INC

TD UNLIMITED LLC

TDE PETROLEUM DATA SOLUTIONS

TDL INC

TDS DENVER LLC

TDW LLC

TEAM OIL TOOLS LP

TEAM PROFESSIONAL SERVICES INC

TEC WELL SERVICE LLC

TECHNICHE AMERICAS LLC

TECPLOT INC

TECTA AMERICA DAKOTAS LLC

TED COLLINS JR

TEJAS PRODUCTION SERVICES INC

TEK INDUSTRIES LLC

TEKSYSTEMS INC

TELERIK INC

TELETRAC INC

TEMP RIGHT SERVICE INC

TENARIS GLOBAL SERVICES USA

TENAX ENERGY SOLUTIONS LLC

TENNYSON CENTER FOR CHILDREN

TERCEL OILFIELD PRODUCTS USA

TERRA ENERGY PARTNERS LLC

TERRACON CONSULTANTS INC

TERRANCE MAIER

TERRY D ANDERSON

TERRY R MOORE

TERVITA ENVIRONMENTAL SERVICES

TEWELL WARREN PRINTING

TEXAS COMPTROLLER OF PUBLIC

TEXAS DEPARTMENT OF MOTOR

TEXAS INDEPENDENT EXPLORATION

TEXAS INDUSTRIES INC

TEXAS PIPE & SUPPLY COMPANY

TEXAS REPUBLIC PETROLEUM CO,IN

TEXAS STATE COMPTROLLER

TEX-ISLE SUPPLY INC

THANE TYLER SPONSEL JR TTEE

THE 85 DISPOSAL INC

THE ACTION CENTER

THE BLUE BENCH

THE BROADMOOR HOTEL

THE BUREAU OF NATIONAL AFFAIRS

THE CAVINS CORPORATION

THE CENTER FOR PROFESSIONAL

THE CHILDRENS HOSPITAL

THE CHRISTIAN BROADCASTING

THE CHURCH OF JESUS CHRIST

THE DENNIS EARL URBAN

THE DUBLIN COMPANY

THE ENERGY COUNCIL

THE FARLEY MACHINE WORKS CO

THE FLOOR CARE COMPANY LTD

THE FRUITGUYS LLC

THE GASKET SHOP INC

THE HARTFORD

THE HEARING PLACE

THE HEFNER COMPANY INC

THE HERBERGER FOUNDATION

THE HYDROTESTERS LLC

THE JUNIOR LEAGUE OF DENVER

THE LEGAL AID FOUNDATION OF

THE LEUKEMIA AND LYMPHOMA

THE MARTIAN GROUP LLC

THE MATHWORKS INC

THE MORGAN ADAMS FOUNDATION

THE NEW YORK BLOWER COMPANY

THE NINETY-SIX CORPORATION

THE NRA FOUNDATION

THE PAINT AND SAFETY STORE INC

THE PERIOT REAL PROPERTY TRUST

THE PROFESSIONAL PETROLEUM

THE RESPONSE GROUP

THE ROUNDUP

THE SALVATION ARMY

THE STATE BAR OF SOUTH DAKOTA

THE STENSETH LIVING TRUST

THE SUBSURFACE LIBRARY

THE TEARS FOUNDATION

THE TRAVELERS INDEMNITY

THE UNIVERSITY CLUB

THE URBAN LIVING TRUST

THE WALL STREET JOURNAL

THE WELLBOSS COMPANY LLC

THE WORKWEAR STORE

THERE WITH CARE

THETA OILFIELD SERVICES

THINK AUDIO VIDEO LLC

THIRD COAST COMMERCIAL CAPITAL

THOMAS A WILLIAMS

THOMAS B SMITH

THOMAS BEEBE

THOMAS L ALLER

THOMAS TOOLS INC

THOMAS W HUGHES

THOMAS W KENNEDY

THOMSON REUTERS

THREADMASTERS PRECISION

THREE CROWN PETROLEUM LLC

THRIFTY WHITE PHARMACY

THRIVE-TRANSFORMATION AT WORK

THRONE LAW OFFICE PC

THRU TUBING SOLUTIONS INC

THUNDERBIRD RESOURCES LP

TIBCO SOFTWARE INC

TIGA

TIGER INDUSTRIES INC

TIGER WELL SERVICE LLP

TIM W OLSON CONSTRUCTION INC

TIMBERLANE PUMPS LLC

TIMBERLINE CHURCH

TIMOTHY J DENOWH

TIMOTHY P TAYLOR

TIOGA MACHINE SHOP INC

TIPRO

TITAN ENERGY SERVICES LLC

TITAN INDUSTRIAL STORAGE LLC

TITAN MACHINERY INC

TITAN SOLUTIONS LLC

TITANIUM PLUMBING LLC

TITANLINER INC

TJS OILFIELD SERVICE

TJS PRODUCTIONS INC

TLC MEALS ON WHEELS

TNT CRANE & RIGGING INC

TNT HYDRO LINE INC

TNT WELL SERVICING INC

TOBY HURLEY CONSULTING INC

TODD LANDMARK

TODD M KRINGEN

TODDS WELDING SERVICE INC

TOLLEFSON FAMILY FARM LLLP

TOM BANKS

TOMAHAWK

TOMMERUP MACHINE SHOP, INC

TOOL & ANCHOR SUPPLY INC

TOOLPUSHERS SUPPLY COMPANY

TOP OF THE LINE CRANE SERV LLC

TOPGOLF USA CENTENNIAL LLC

TOPOGRAPHIC LAND SURVEYORS CO

TOPPAN MERRILL LLC

TORCSILL FOUNDATIONS LLC

TORNADO COMBUSTION

TORPEY DENVER

TORRENT ENERGY SERVICES LLC

TOTAL DEPTH RENTALS INC

TOTAL DEPTH WELL SERVICES INC

TOTAL DIRECTIONAL SVCS LLC

TOTAL DOCUMENT SOLUTIONS INC

TOTAL ENERGY CORP

TOTAL OILFIELD RENTALS

TOTAL OILFIELD RENTALS INC

TOTAL SAFETY US INC

TOTAL SEAL INC

TOWN OF BASIN

TOWNE PARK

TPC RESOURCES LLC

TQ AUTOMATION LLC

TR ROBEL SERVICES INC

TRACE ANALYSIS INC

TRACE3 INC

TRACE3 LLC

TRACERCO

TRACKER RESOURCES DEVELOPMENT III LLC

TRACY ZELINSKI

TRADE WIND RANCH & SCORIA

TRAIN ND

TRANE US INC

TRANSPORTATION FUNDING GROUP

TRANSZAP INC

TRAVIS LAUER

TRC ROD SERVICES OF TEXAS INC

TREASURER OF VIRGINIA

TREASURER STATE OF CONNECTICUT

TREASURER STATE OF IOWA

TREASURER STATE OF NEW JERSEY

TRENCHLINE ENERGY SERVICES

TRENTROY CORP

TRENWA INC

TREVOR KRONBERG

TRICON GEOPHYSICS INC

TRI-COUNTY GLASS

TRIDDER INDUSTRIAL LLC

TRIDENT STEEL CORPORATION

TRIGGER ENERGY INC

TRIGGER RESOURCES LLC

TRI-GLOBAL TECHNOLOGIES LLC

TRIHYDRO CORPORATION

TRILOGY OILFIELD SERVICES LLC

TRINITY CONSULTANTS INC

TRINITY HEALTH FOUNDATION

TRINITY HIGH SCHOOL

TRINITY LUTHERAN CHURCH

TRINITY MANAGEMENT

TRIPLE A SERVICES

TRIPLE AAA SAFETY TRAINING INC

TRIPLE C EXPLORATION LLC

TRIPLE C PRODUCTION SERVICES

TRIPLE CROWN INTERNET INC

TRIPLE L SALES

TRIPLE O SLABBING INC

TRIPLE S ENTERPRISES INC

TRI-POINT OIL & GAS

TRISTAR COMPRESSION LP

TRI-STATE LAND SURVEYING

TRIUMPH BUSINESS CAPITAL

TROTTER CONSTRUCTION INC

TROY KLOBERDANZ

TRUCKERS AGAINST TRAFFICKING

TRUE OIL LLC

TRUENORTH STEEL

TRUJILLO LAND SERVICES

TRUJILLO LAND SERVICES LLC

TRULAB LLC

TRUST T TRUCKING INC

TRUTH FOR LIFE

TRYER PROCESS EQUIPMENT LTD

TS CARWASH LLC

TSI INCORPORATED

TUDOR PICKERING HOLT & CO

TUFF TRUCKS INC

TUGGERS INC

TUNDRA TUBING TESTING

TURNER MASON & COMPANY

TURTLE MOUNTAIN ANIMAL RESCUE

TWIN CITY ROOFING LLC

TWO BIT RENTALS INC

TXAM PUMPS LLC

TXP CAPITAL LLC

TY HANSON

TYDENBROOKS

TYPE 7 CREATIVE AGENCY LLC

TYPHOON EXCAVATION INC

UE COMPRESSION HOLDINGS LLC

UELS LLC

UEMI

UINTA COUNTY TREASURER

UINTAH COUNTY CLERK & RECORDER

UIPATH INC

ULINE INC

ULTERRA DRILLING

UNBOUND

UNCC

UNCOMMON SOLUTIONS INC

UND FOUNDATION

UNDERDAHL CONSTRUCTION

UNIFIRST HOLDINGS INC

UNION OILFIELD SUPPLY INC

UNIT 3 TECH LLC

UNIT DRILLING COMPANY

UNIT LINER COMPANY

UNIT PETROLEUM CO

UNITED MACHINE & TOOL

UNITED PARCEL SERVICE

UNITED QUALITY COOPERATIVE
UNITED RENTALS INC
UNITED STATES DEPARTMENT
UNITED STATES TREASURY
UNITED VISION LOGISTICS
UNITSOURCE INCORPORATED
UNIVAR USA INC
UNIVERSAL FIDELITY LIFE
UNIVERSAL FIELD SERVICES INC
UNIVERSITY AUTO PARTS INC
UNIVERSITY LANDS
UNIVERSITY OF CALGARY
UNIVERSITY OF COLORADO
UNIVERSITY OF NEBRASKA
UNIVERSITY OF NORTH DAKOTA
UNIVERSITY OF OKLAHOMA
UPS SUPPLY CHAIN SOLUTIONS
URBAN PEAK DENVER
URIE ROCK COMPANY
URIE TRUCKING INC
URSA NEW VENTURES LLC
US DEPARTMENT OF THE TREASURY
US DEPT OF THE INTERIOR BLM
US PRESSURE TEST INC
US WATER SERVICES
USA COMPRESSION PARTNERS LP
USG PROPERTIES BAKKEN II LLC
USI ADVISORS INC
UTAH PETROLEUM ASSOCIATION
UTAH STATE TREASURER
UTILITIES UNDERGROUND LOCATION
VAC-U-JET SEPTIC AND SUMP
VAIL HEALTH FOUNDATION
VALIANT ARTIFICAL LIFT
VALKYRIE RESOURCES PARTNERS
VALLEN DISTRIBUTION INC
VALLEY HARDWARE INC
VALOR ENERGY SERVICES LLC
VALS SANITATION LLC
VALUE INC
VALVESYSTEMS INC
VANEE HOUSSNEY
VAREL INTERNATIONAL
VAREL INTERNATIONAL IND LP

VARIDESK LLC

VAUGHN CONCRETE PRODUCTS INC

VEEAM PAYMENT SOLUTIONS

VEEDER RANCH CREATIONS LLC

VELDKAMPS FLOWERS

VERDAD OIL & GAS CORPORATION

VERDAD RESOURCES LLC

VERDE SERVICES LLC

VERIFORCE LLC

VERITEXT LEGAL SOLUTIONS

VERMONT STATE TREASURERS

VERNAL DEPARTMENT OF MOTOR

VERNAL FIRE EXTINGUISHER

VERNON ROBINETT

VERTICAL TRANSPORT NORTH INC

VESSCO INC

VETERAN HOT OIL SERVICE

VICTORIA COUNTY

VICTORY COURIER INC

VIDEOLINK LLC

VIKING ENERGY LLC

VINDASIUS LLC

VIRGINIAS CLEANING SERVICE

VIRILE ELECTRIC INC

VIRTUAL MATERIALS GROUP USA

VISION SERVICE PLAN - CT

VISIONARY COMMUNICATIONS INC

VITESSE OIL LLC

VIVID LEARNING SYSTEMS INC

VOLUMETRICS

VOLUNTEERS FOR OUTDOOR CO

VON JOHNSON WELDING INC

VU RYTE

WADE B WOLD AND DANA J WOLD JT

WADE WORKS LLC

WAGSTAFF CRANE SERVICE LLC

WALLS OILFIELD SERVICES INC

WALLYS EQUIPMENT INCORPORATED

WALTER A LINK BYPASS TRUST

WANDA J TAYLOR

WAR CONSULTING INC

WAR PONY LAND & ENERGY LLC

WARBONNET CONSTRUCTION INC

WARD COUNTY TAX OFFICE

WARREN B STEVENS

WARREN VILLAGE

WARREN WELL SERVICE LLC

WASHAKIE COUNTY SOLID WASTE

WASHINGTON STATE

WASTE MANAGEMENT OF COLORADO

WATERLOGIC

WATERS & WATERS SERVICES INC

WATFORD CITY AREA

WATFORD CITY FIGURE SKATING

WATFORD CITY LIONS CLUB

WATFORD CITY LUMBER INC

WATFORD CITY PARK DISTRICT

WATFORD CITY PARKS AND

WATFORD CITY POLICE FOUNDATION

WATFORD CITY RURAL FIRE

WATSON WELL SOLUTIONS LLC

WAUKESHA-PEARCE INDUSTRIES INC

WAYNE & CAROL VANDAMME TRUST

WAYNE ENTERPRISES INC

WAYNES TRUCKING INC

WB JOHNSON INSTRUMENTS LLC

WB SUPPLY LLC

WBI ENERGY CORROSION SERVICES

WBI ENERGY MIDSTREAM LLC

WBR PETROLEUM LLC

WC EDC

WEATHERFORD ARTIFICIAL LIFT

WEATHERFORD US LP

WEAVERS SERVICES LLC

WEDONTWASTE INC

WEED-BLASTER

WEISSER OIL LLC

WELBORN SULLIVAN MECK & TOOLEY

WELD COUNTY

WELD COUNTY DAMAGE

WELD COUNTY DEPT OF PLANNING

WELD COUNTY GOVERNMENT

WELD COUNTY OIL & GAS ENERGY

WELD COUNTY RECORDER

WELD FOOD BANK

WELDCO FABRICATION & DESIGN

WELDING & JOINING MANAGEMENT

WELL GREEN TECH INC

WELLAND COMPANY INC

WELLPRO INC

WELLS FARGO BANKS

WELLS WHISPER LLC

WELLSIGHT SYSTEMS INC

WELLTEC INC

WENCK ASSOCIATES INC

WENDT & SONS OILFIELD SERVICE

WENDY ONEIL

WESCO DISPOSAL INC

WESCO DISTRIBUTION INC

WESCO OPERATING

WEST BAY EXPLORATION COMPANY

WEST DAKOTA OIL INC

WEST DAKOTA WATER LLC

WEST LAND & LEGAL LLC

WEST LLC

WEST RIVER PUMPS INC

WEST SLOPE COLORADO OIL & GAS

WEST TEXAS GAS(metered gas)

WEST TEXAS GEOLOGICAL SOCIETY

WEST TEXAS OFF ROAD CENTER

WEST TEXAS WATER WELL SERVICE

WEST TEXAS WINDSHIELDS

WESTERMAN INC

WESTERN AREA WATER SUPPLY

WESTERN CAUCUS FOUNDATION

WESTERN CHEMICAL LLC

WESTERN CHOICE COOPERATIVE

WESTERN ENERGY ALLIANCE

WESTERN ENERGY CORP

WESTERN EXPLORATION LLC

WESTERN GOVERNORS ASSOCIATION

WESTERN LAND SERVICES INC

WESTERN STATE COLLEGE

WESTERN STATES FIRE PROTECTION

WESTERN STATES RECLAMATION INC

WESTON SOLUTIONS INC

WESTSIDE MACHINE SHOP INC

WGR ASSET HOLDING COMPANY LLC

WHAM LLC

WHARTON COUNTY

WHIPPED BAKERY

WHITCO

WHITE LAKE TOWNSHIP

WHITE MOUNTAIN OPERATING LLC

WHITE OWL ENERGY SERVICES US

WHITE OWL TIOGA JOINT VENTURE

WHITE ROCK OIL & GAS LLC

WHITE WING LIMITED LLC

WHITESIDES BOOTS

WHITESTAR CORP

WHITTIER COLLEGE

WICKLIFFE OILFIELD SERVICES

WILD BIRD COMPANY

WILD WELL CONTROL INC

WILDCAT TRUCKING LLC

WILLIAM BENZEL

WILLIAM DOUGLAS FERNANDES

WILLIAM DOUGLAS FERNANDES JR

WILLIAM F COOK TRUST

WILLIAM H SMITH AND

WILLIAM L STUBBS TRUST

WILLIAM N HAHNE

WILLIAM W HARRISON

WILLIAMS COUNTY ABSTRACT

WILLIAMS COUNTY RECORDER

WILLIAMS WELL SERVICE INC

WILLIAMS WPX ROCKY MTN CO

WILLIS PERMIAN MOVERS INC

WILLISTON AREA CHAMBER OF

WILLISTON BAND BOOSTERS

WILLISTON BASIN INTERSTATE

WILLISTON DOWNTOWNERS ASSC

WILLISTON FIRE & SAFETY

WILLISTON HERALD

WILLISTON HIGH SCHOOL RODEO

WILLISTON RURAL FIRE DPMT

WILLISTON STATE COLLEGE

WILLISTON TANK RENTAL INC

WILLOW CREEK ELEMENTARY PTO

WILLYS HYDROTEST SERVICE LLC

WIN-911 SOFTWARE

WINDSOR ENERGY GROUP LLC

WINDSOR HARVEST FESTIVAL

WINDSOR JEPSON LLC

WINKLER COUNTY

WINKLER COUNTY CLERK

WINK-LOVING INDEPENDENT

WINN CONSTRUCTION INC

WINN-MARION-BARBER LLC

WINSTON G SEXTON

WINTON DALE AND VICKI WOLD

WIRE TO WIRE INC

WISCO INC

WISCO TRUCKING INC

WISE SERVICES INC

WIZARD WORKS SECURITY SYSTEMS

WM ND ENERGY RESOURCES LLC

WOLFE EXPLORATION LLC

WOLLA OILFIELD SERVICES LLC

WOLLA TRUCKING LLC

WOLSELEY INDUSTRIAL GROUP

WOMEN'S ALLIANCE INC

WOMENS ENERGY NETWORK INC

WOMENS FOUNDATION OF COLORADO

WOOD GROUP PSN INC

WOOD GROUP USA INC

WOOD MACKENZIE INC

WORKDAY INC

WORKFORCE SAFETY & INSURANCE

WORKOVER SOLUTIONS INC

WORKPARTNERS TRIAGE AND

WORKSHARE TECHNOLOGY INC

WORLD VISION

WORLDDENVER

WOUNDED WARRIOR PROJECT

WTG FUELS INC

WYCO 2023

WYLIE LAW

WYOMING CASING SERVICE INC

WYOMING DEQ - AIR QUALITY

WYOMING SECRETARY OF STATE

WYOMING STATE LANDS

WYOMING STATE TREASURER

WYOMING WORK WAREHOUSE

XCEL NDT LLC

XEROX CORPORATION

XPO LOGISTICS FREIGHT INC

X-SITE ENERGY SERVICES LLC

XTREME POWDER COATING INC

YANKEE CONSULTING LLC

YETI COOLERS LLC

YMCA OF METRO DENVER

YOAKUM COUNTY

YOUNGQUIST BROTHERS OIL & GAS

YOUTH FOR CHRIST

YSTAAS ELECTRICAL SERVICE LLC

YUCCA ENERGY INC

ZACHARY WAHLSTROM

ZAITLIN GEOCONSULTING LTD

ZBYTE

ZIMAN TRUCKING LLC

ZOOM VIDEO COMMUNICATIONS INC

ZRKR CONSULTING INC

Burt West

C Wayne Vance

Catherine A Hauge

CLARK D CVANCARA

JACK FLADELAND

TERRY L LAWRENSON

**WHITING PETROLEUM CORPORATION POTENTIAL PARTIES IN INTEREST**

**Schedule 2 to Horak Declaration**

**Potential Parties in Interest with Connections**

Deloitte & Touche LLP or one of its affiliates has provided or is currently providing services to the following Potential Parties in Interest or related parties thereto, in each case in matters unrelated to the Debtors and these chapter 11 cases (unless otherwise noted):

Whiting Canadian Holding Company ULC

Whiting Oil and Gas Corporation

Whiting Petroleum Corporation

Whiting Resources Corporation

Whiting US Holding Company

Headlee Gas Plant Tax Partnership

Oklahoma Gas Tax Partnership

Raven Ridge Pipeline Company

Sakakawea Area Spill Response, LLC

Shaw Resources Limited, LLC

Sustainable Water Resources, LLC

Whiting Programs, Inc.

Whiting USA Trust II

1-800-FLOWERS.COM

Dimensional Fund Advisors LP

FMR LLC

Hotchkis and Wiley Capital Management, LLC

State Street Corporation - SSGA Funds Management, Inc.

Vanguard Group

Alvarez & Marsal North America, LLC

Evercore Inc.

Jackson Walker LLP

Moelis & Company

Paul, Weiss, Rifkind, Wharton & Garrison LLP

PJT Partners

Simpson Thatcher Bartlett

ABN AMRO Capital USA LLC

Bank of America, N.A.

Bank of Nova Scotia, The

BOKF, NA d/b/a Bank of Oklahoma

Branch Banking and Trust Company

Canadian Imperial Bank of Commerce

Capital One, National Association

Citibank, N.A.

Comercia Bank

Compass Bank

Fifth Third Bank

ING Capital LLC

JPMorgan Chase Bank, N.A.

Keybank National Association

Merill Lynch Commodities, Inc.

Regions Bank

Royal Bank of Canada

Sumitomo Mitsui Banking Corporation

SunTrust Bank

U.S. Bank National Association

Wells Fargo Bank, National Association

1832 Asset Management LP

Aberdeen Asset Managers Ltd

ABN AMRO Investment Solutions

Aegon USA Investment Management, LLC

AGF Investments, Inc.

AIG Asset Management (US) LLC

Alcentra Limited

AllianceBernstein LP

Allianz Global Investors US LLC

Allstate Investments LLC

American Century Investment Management Inc

American Family Mutual Insurance Company

Amethyst Arbitrage International Master Fund

Amundi Pioneer Asset Management, Inc.

Amundi SGR S.p.A.

Arch Capital Group Ltd

Ares Management LLC

Arkansas Teacher Retirement System

Artemis Investment Management LLP

AXA Investment Managers

Babson Capital Management LLC

Bain Capital Credit LP

Bank of New York Mellon Trust Company, N.A., The

Bank Vontobel AG

Barclays PLC

Baring Asset Management Ltd

Barrow, Hanley, Mewhinney & Strauss, LLC

BG Fund Management Luxembourg SA

BI Management AS

BlackRock Advisors, LLC

BlackRock Investment Management

BMO Asset Management Inc

BNP Paribas

BNY Mellon Global Management

Brighthouse Life Insurance Co.

Calamos Advisors LLC

California Public Employees Retirement System

California State Teachers' Retirement System

Capital Financial Holdings Inc

Capital Group Cos.

Capital Investment Trust Corporation

Capital Research & Management Company (US)

Cavanal Hill Investment Management Inc

Chesapeake Employers Insurance Co.

Chubb Ltd.

CIBC Global Asset Management Inc.

CIGNA Investments, Inc

Citadel Advisors LLC

Citigroup Global Markets, Inc.

Colchester Global Investors Limited

Columbia Management Investment Advisers LLC

Columbia Wanger Asset Management, LLC

Conning, Inc

Cornerstone Advisors, Inc

Counsel Portfolio Services, Inc

Credit Suisse Asset Management

Crescent Capital Group LP

Daiwa America Strategic Advisors Corp.

Daiwa SB Investments Ltd

Danske Capital

DDJ Capital Management LLC

Dekabank Deutsche Girozentrale

Delaware Investments

Delphi Capital Management Inc

Denver Investments

Deutsche Asset Management Americas

DoubleLine Capital LP

DuPont Capital Management Corporation

DWS Investment Management Americas, Inc.

DZ Privatbank S.A. Luxembourg

Eastspring Investments Limited

Eaton Vance Management

Ellington Management Group LLC

Employees Retirement System of Texas

Everest Reinsurance Co

Federated Investment Management Company

Fidelity Management & Research Copmany

Fiera Capital Corporation

FIL Investments

First Trust Advisors LP

Fisch Asset Management AG

Flow Traders US LLC

Frank Russell Co

FS Investments

Fubon Securities Investment Trust

GAM Holding AG

GLG Partners LP

Global Index Advisors Inc

GMO UK Ltd

Goldman Sachs Asset Management

Graham Capital Management LP

Hartford Financial Services Group

Highmark Inc

HSBC Trinkaus Und Burkhardt AG

Hudson Bay Capital Management LP

ICW Group

Invesco Trimark

Investco Advisers, Inc.

Investco Asset Management

Investco PowerShares Capital Management LLC

Investec Asset Management Ltd

Investeringsforeningen Investin-K

Janus Henderson Investors

JP Morgan Asset Management

JP Morgan Investment Management, Inc.

JP Morgan Securities, LLC

JVB Financial Group

KKR & Co. Inc.

Lazard Asset Management, L.L.C.

Legal & General Investment Management

Lemanik SA

Liberty Mutual Group Asset Management, Inc.

Liberty Mutual Insurance Group

Lombard Odier Asset Management (Europe) Ltd.

Loomis, Sayles & Company LP

Lyxor International Asset Management

MacKay Shields LLC

Mackenzie Financial Corporation

Manning & Napier Advisors

Manulife Asset Management

Marret Asset Management Inc

McDonnell Investment Management LLC

Mediolanum International Funds Ltd

MEMBERS Capital Advisors, Inc

Mercer Investments LLC

MetLife Investment Management, LLC

Metropolitan Life Insurance Co.

MFS Investment Management

Mizuho Asset Management Co Ltd

Morgan Stanley Investment Management

Mutual of Omaha Insurance Company

Muzinich & Company, Inc.

National Bank of Canada

Nationwide Fund Advisors

Neuberger Berman, LLC

New England Asset Management, Inc

New York Life Investment Management, LLC

New York State Teachers' Retirement System

Newfleet Asset Management, LLC

Newton Investment Management Ltd

NN Investment Partners

NNIP Advisors B.V.

Nomura Corporate Research and Asset Management, Inc.

Nordea Investment Management A/S

Northern Trust Investment Management

Northern Trust Investments, Inc.

Nuveen Asset Management LLC

Oaktree Capital Management LP

Ohio Public Employees' Retirement System

Old Mutual Global Investors Limited

OnyxPoint Global Management LP

OppenheimerFunds Inc

Opus Investment Management Inc

Oregon State Treasury

Payden & Rygel

Penn Mutual Life Insurance Company

PIMCO - Pacific Investment Management Company

PineBridge Investments LLC

Pioneer Investment Management Inc.

PPM America, Inc.

Prelude Opportunity Fund LP

Principal Global Investors

Protective Life Insurance Co

Prudential Investments, LLC

Putnam Investment Management LLC

Raiffeisenlandesbank

Raymond James & Associates Inc

RBC Capital Markets

RBC Global Asset Management, Inc.

Robeco Institutional Asset Management

Robert W. Baird & Co Inc

Ryan Labs Asset Management Inc

Sankaty Advisors

Sarasin Investmentfonds AG

Schroder Investment Management North America, Inc.

SEI Investments Management Corporation

Seix Investment Advisors LLC

SKY Harbor Capital Management LLC

Societe Generale Fixed Income (Paris)

South Dakota Investment Council

Spaengler IQAM Invest GmbH

Standard Chartered Bank (HK) Ltd

Standish Mellon Asset Management Company LLC

State Street Global Advisors

Sterling Capital Management LLC

Stone Harbor Investment Partners LP

Strategic Income Management, LLC

Sumus Capital SA

T. Rowe Price Associates Inc.

TD Asset Management, Inc.

Texas Mutual Insurance Co.

TIAA Global Asset Management

Travelers Companies, Inc., The

Treasurer of the State of Ohio

UBS Asset Management (Americas) Inc.

United Concordia Cos Inc

Universal Investment GmbH

UNUM US

Victory Capital Management Inc

Voya Investment Management LLC

Waddell & Reed Investment Management Company

Wellington Management Company LLP

Wells Capital Management Inc

Wells Fargo Securities

Western Asset Management Co.

White Mountains Advisors LLC

WisdomTree Asset Management Inc

Wolverine Asset Management LLC

BNN WESTERN, LLC

BP ENERGY COMPANY

MEADOWLARK MIDSTREAM COMPANY, LLC DBA BEAR TRACKER ENERGY, LLC

QEP FIELD SERVICES, LLC

SHELL TRADING (US) COMPANY

TALLGRASS MIDSTREAM, LLC

TALLGRASS OPERATIONS, LLC

TARGA BADLANDS LLC DBA SADDLE BUTTE PIPELINE, LLC

Trailblazer Pipeline Company

UNITED ENERGY TRADING, LLC

Kirkland & Ellis, LLP

Lyne B. Andrich

Alabama Department of Revenue

Arkansas Corporate Income Tax Section

Arkansas Secretary of State

Bureau of Land Management

Bureau of Safety and Environmental Enforcement ("BSEE")

California Franchise Tax Board

Canada Revenue Agency, Tax Services Office

City and County of Denver

CO Secretary of States Office

Colorado Department of Public Health

Colorado Department of Revenue

Comptroller of Public Accounts (TX)

Delaware Division of Corporations

Denver County Treasurer

Department of the Treasury

Financial Accounting Standards Board

KS Secretary of States Office

LA Secretary of States Office

Louisiana Department of Revenue

MI Secretary of States Office

Michigan Department of Treasury

Mississippi Department of Environmental Quality

Mississippi Department of Revenue

Mississippi State Oil & Gas Board

MN Secretary of States Office

Montana Department of Environmental Quality

Montana Department of Revenue

MS Secretary of States Office

ND Secretary of States Office

Nebraska Department of Revenue

Nebraska Foreign Occupation Tax

Nebraska Local Business Use Tax

New Mexico Environmental Department

New Mexico Taxation and Revenue

NM Secretary of States Office

North Dakota Department of Environmental Quality

North Dakota Department of Health

North Dakota Office of State Tax Commissioner

North Dakota Tax Commissioner

Oakland County, MI Treasurer

Oklahoma Tax Commission

Public Company Accounting Oversight Board

State of Colorado Oil and Gas Conservation Commission

State of New Mexico Taxation & Revenue Department

State of Wyoming Department of Revenue & Taxation

Texas Commission on Environmental Quality

Texas Comptroller of Public Accounts

University of Texas at Dallas

UT Secretary of States Office

Utah State Tax Commission

WY Secretary of States Office

Wyoming Department of Revenue

Wyoming Oil & Gas Conservation

Office of Natural Resources Revenue (ONRR)

North Dakota Industrial Commission

CA Secretary of States Office

Ace American Insurance Company (Chubb)

Berkley Insurance Company

Endurance American Insurance Company (Sompo)

Federal Insurance Company (Chubb)

Great American Insurance Company

Ironshore Specialty Insurance Company

Liberty Mutual Fire Insurance Co. (Liberty Mutual Group)

Old Republic Insurance Company

QBE International Markets

St Paul Fire & Marine Insurance Co. (Travelers)

StarStone Specialty Insurance Company

Syndicate TRV 5000 at Lloyd's

Twin City Fire Insurance Company (Hartford)

U.S. Specialty Insurance Company

Validus Specialty Insurance on behalf of Lloyds syndicate 1183

XL Specialty Insurance Company

Zurich American Insurance Company

Apache Louisiana Minerals LLC

EOG Resources, Inc.

XTO Energy, Inc.

Headlee Gas Plant Tax Partnership

Oklahoma Gas Tax Partnership

Raven Ridge Pipeline Company

Sakakawea Area Spill Response, LLC

Shaw Resources Limited, LLC

Sustainable Water Resources, LLC

Whiting Programs, Inc.

Whiting USA Trust II

Bank of New York Mellon Trust

CO State Board of Land Commissioners

COLORADO STATE BOARD OF LAND COMMISSIONERS

Enbridge Pipelines

Michigan Dept. of Environmental Quality

Michigan Dept. of Natural Resources

North Dakota Oil and Gas Division

RLI INSURANCE COMPANY

Southern Pipe Electric Power Association

State of Colorado

State of Mississippi

STATE OF MONTANA, OIL AND GAS BOARD

State of New Mexico

State of New Mexico Public Lands

State of North Dakota

State of Oklahoma

STATE OF WYOMING, OIL & GAS CONSERVATION COMM.

State of Wyoming, Trust Lands

US/EPA

WY Office of State Lands

WY OGCC

Computershare, Inc.

Colorado OGCC

BUREAU OF INDIAN AFFAIRS

BLM-Wyoming- State of Wyoming

AGRIBANK FCB

BLACK STONE MINERALS CO LP

BURLINGTON RESOURCES O&G CO LP

CONTINENTAL RESOURCES INC

GADECO LLC

GBK INVESTMENTS LLC

HESS BAKKEN INVESTMENTS II LLC

KAISER FRANCIS OIL CO

LIME ROCK RESOURCES III-A LP

LIME ROCK RESOURCES IV-A LP

MISSOURI RIVER ROYALTY CORP

NORTH DAKOTA STATE

ORRION ENERGY LLC

RIVERBEND OIL & GAS VI LLC

SINCLAIR OIL & GAS CO

VITESSE ENERGY LLC

XTO HOLDINGS LLC

ZAVANNA LLC

OFFICE OF NATURAL RESOURCES

Abraxas

Bonanza Creek

Denbury

Gulfport Energy

Halcon Resources

Jones Energy

Newfield

Northern Oil & Gas Inc.

Oasis Petroleum

Triangle Petroleum Corporation

Baker Hughes

Black Hawk Energy Services Ltd

BNN Redtail, LLC

Chemoil Corporation

Chevron USA Inc

CTAP, LLC

Halliburton Energy Services Inc

Key Energy Services LLC

National Oilwell Varco LP

NexTier Completion Solutions, Inc.

Pioneer Drilling Services Ltd

Polar Midstream

Schlumberger Technology Corporation

Sun Well Service Inc

Targa Resources Partners LP

AT&T

AT&T MOBILITY

CENTURYLINK

COMCAST

CONSOLIDATED COMM NETWORKS INC

DTE ENERGY COMPANY

ENTERGY

GRANITE TELECOMMUNICATIONS

MONTANA DAKOTA UTILITIES CO

TXU ENERGY

VERIZON BUSINESS

VERIZON WIRELESS

WINDSTREAM CORP

XCEL ENERGY

1ST RATE ENERGY SERVICES INC

8 NORTH LLC

A & S ENERGY INC

A2D TECHNOLOGIES INC

ABACO ENERGY LLC

ACKLAM INC

ADDISON GROUP

AECOM TECHNICAL SERVICES INC

AETNA INC

AGI - THE EASY COPY COMPANY

AICPA

AIRGAS GREAT LAKES INC

AIRGAS MID SOUTH, INC

AIRGAS ON-SITE SAFETY SERVICES

AIRGAS USA LLC

ALLY CONSULTING LLC

ALLY EQUIPMENT LLC

ALLY ONSITE LLC

ALS ENVIRONMENTAL

ALTA MESA

ALTUS INTERVENTION USA INC

ALVAREZ & MARSAL VALUATION

AMBYINT CORPORATION

AMERICAN ASSOCIATION OF

AMERICAN CANCER SOCIETY

AMERICAN DIABETES ASSOCIATION

AMERICAN EQUIPMENT LLC

AMERICAN FOUNDATION FOR

AMERICAN HEART ASSOCIATION

AMERICAN INTERNATIONAL

AMERICAN LUNG ASSOCIATION

AMERICAN MECHANICAL SERVICE INC

AMERICAN RED CROSS

AMERIGAS - MCNEIL

AMERIPRIDE LINEN AND APPAREL

AMERIPRIDE SERVICES

ANALYTICA INC

ANCHOR DRILLING FLUIDS USA INC

ANDERSON FAMILY REVOCABLE

APEX ANALYTIX LLC

APEX COMPANIES LLC

APPLIED INDUSTRIAL

AQUA TERRA WATER MANAGEMENT

ARCHROCK PARTNERS LP

ARCHROCK SERVICES LP

ARCTIC ENERGY SERVICES LLC

ARDENT SERVICES LLC

ARGUS MEDIA INC

ARIZONA DEPARTMENT OF REVENUE

ARKANSAS DEPARTMENT OF

ARROW MIDSTREAM HOLDINGS

ARROW WATER LLC

ARTHRITIS FOUNDATION

ARTIS HRA 1700 BROADWAY LP

ASPEN TECHNOLOGY INC

ASSET FINANCE GROUP INC

ASSETPOINT LLC

ASSOCIATION FOR FINANCIAL

ATLAS OIL CO

AUDITBOARD INC

AUTOMATION X CORPORATION

AYCO COMPANY LP

BADGER DAYLIGHTING CORP

BADLANDS POWER FUELS LLC

BALLARD SPAHR LLP

BANDED IRON US INC

BANK OF NEW YORK MELLON

BASIC ENERGY SERVICES LP

BASIN WELL SERVICE INC

BASWARE INC

BATTERIES PLUS BULBS

BEAR CREEK ENGINEERING LLC

BEAR MOUNTAIN LLC

BEST FRIENDS MENTORING

BHG INC

BHS INC

BIG HORN ANCHOR SERVICE INC

BILFINGER WESTCON INC

BJ SERVICES LLC

BLACK HILLS EXPLORATION AND

BLACKGOLD CAPITAL LLC

BLAKE HART

BLOOMBERG BNA

BLOOMBERG LP

BLUEVINE CAPITAL INC

BLU-SPHERE SYSTEMS INC

BNN NORTH DAKOTA LLC

BNN REDTAIL LLC

BNSF RAILWAY COMPANY

BOARDVANTAGE INC

BOOT BARN INC

BORDER STATES INDUSTRIES INC

BOS SOLUTIONS INC

BOYS & GIRLS CLUB

BP AMERICA PRODUCTION COMPANY

B-P SUPPLY INC

BRADLEY ARANT BOULT CUMMINGS

BRAINSTORM INC

BREITBURN OPERATING LP

BREKKE STORAGE

BRENNTAG PACIFIC INC

BRISTOL INC

BROADRIDGE ICS

BROWN PALACE HOTEL

BRUIN E&P OPERATING LLC

BRUIN E&P PARTNERS LLC

BRUIN WILLISTON HOLDINGS LLC

BRUKER AXS INC

BRYAN CAVE LEIGHTON PAISNER

BUCKHORN ENERGY OAKS DISPOSAL

BUCKHORN ENERGY SERVICES LLC

BUCKHORN MEASUREMENT SERVICES

BUREAU VERITAS NORTH

BURLINGTON RESOURCES

BUSINESS WIRE INC

BUTLER MACHINERY COMPANY

C & J SPEC-RENT SERVICES INC

C & J WELL SERVICES INC

CAD INC, MONTANA SEALS &

CALIBER MIDSTREAM PARTNERS LP

CALIFORNIA STATE CONTROLLER

CALPINE ENERGY SOLUTIONS

CAPITAL SERVICES LLC

CAPITAL WELL SERVICES

CARQUEST OF STANLEY

CARRIZO OIL & GAS INC

CATHOLIC CHARITIES OF NORTH

CCH INCORPORATED

CDM RESOURCE MANAGEMENT LLC

CDW DIRECT LLC

CERTENT INC

CH4 ENERGY SERVICES LLC

CHECKERS INC

CHERRY CREEK RADIO

CHEVRON ENVIRONMENTAL

CHEVRON USA PRODUCTION CO

CHORUS CALL INC

CHS INC

CHURCH OF JESUS CHRIST OF

CINTAS FIRST AID & SAFETY

CIRCADIAN TECHNOLOGIES INC

CISCO SYSTEMS CAPITAL CORP

CITRIX SYSTEMS INC

CIVEO USA LLC

CLARIANT CORPORATION

CLEAN HARBORS DISPOSAL

CMS INC

COCA COLA BOTTLING CO

COG OPERATING LLC

COGENT COMMUNICATIONS INC

COLORADO DEPT OF TREASURY

COLORADO SCHOOL OF MINES

COLORADO STATE BOARD OF

COMCAST CORPORATION

COMMAND ENERGY LLC

COMMAND TUBULAR PRODUCTS LLC

COMMONWEALTH OF MASSACHUSETTS

COMMONWEALTH OF PENNSYLVANIA

COMPASSION INTERNATIONAL

COMPLETE ENERGY SERVICES INC

COMPTROLLER OF MARYLAND

COMPTROLLER OF PUBLIC ACCOUNTS

COMPUTERSHARE INC

CONAX TECHNOLOGIES LLC

CONOCOPHILLIPS COMPANY

CONSOLIDATED ELECTRICAL

CONSOLIDATED RESOURCE LLC

COOPER ASSOCIATES LLC

CORE LABORATORIES INC

CORE-TECH WIRELINE SERVICES

CORNELL UNIVERSITY

CORPORATION SERVICE COMPANY

CORPRO INC

COVENANT TESTING TECHNOLOGIES

CPASS

CRAYON SOFTWARE EXPERTS LLC

CREATIVE ENERGY INC

CRESCENT ELECTRIC SUPPLY CO

CRESCENT POINT ENERGY US CORP

CRESTMARK

CRESTWOOD CRUDE TRANSPORTATION

CROWN OIL PARTNERS V LP

CSI TECHNOLOGIES LLC

CT CORPORATION SYSTEM

CULLIGAN WATER CONDITIONING

CURVATURE INC

CUSTOM CHEMICAL SOLUTIONS LLC

CUTTERS WIRELINE SERVICE INC

D F KING & CO INC

DARCY PARTNERS LLC

DATAIMAGE INC

DATALOG LWT INC

DATAVAIL CORPORATION

DAVID G & BETTY J MILLER LT

DAVID KING

DECCA CONSULTING INC

DEL LLC

DELAWARE SECRETARY OF STATE

DELAWARE STATE ESCHEATOR

DELL MARKETING LP

DEPT. OF TRANSPORTATION

DERRICK CORPORATION

DETECTOR ELECTRONICS CORP

DEVELOPER EXPRESS INC

DEXTER ATC FIELD SERVICES LLC

DIAMOND CONSTRUCTION INC

DIGITAL SPACE LLC

DISA INC

DISH NETWORK LLC

DMV

DNOW LP

DOI/BLM

DONNELLEY FINANCIAL LLC

DRAGON PRODUCTS LLC

DRESS FOR SUCCESS DENVER

DRILLING INFO INC

DRILLING TOOLS INTERNATIONAL

DS SERVICES OF AMERICA

DTE INC

DUCKS UNLIMITED INC
DUN & BRADSTREET
DXP ENTERPRISES INC
EAGLE CAPITAL CORPORATION
EAGLE RIVER HOLDINGS LLC
ECOLAB INC
ECRIME MANAGEMENT STRATEGIES
ECTOR COUNTY
EDGEN MURRAY CORPORATION
EL PASO E&P COMPANY LP
ELEMENT FLEET
ELEMENT MATERIALS TECHNOLOGY
ELITE POWER LLC
ELYNX TECHNOLOGIES LLC
EMERSON PROCESS MANAGEMENT
EMIT TECHNOLOGIES INC
ENBASE LLC
ENCORE EVENTS
ENDEAVOR ENERGY RESOURCES
ENDRESS & HAUSER INC
ENERFLEX ENERGY SYSTEMS INC
ENERGY LABORATORIES INC
ENERGY PARTNERS CONSULTING LLC
ENERGY XXI ONSHORE LLC
ENERPLUS RESOURCES USA CORP
ENTERPRISE FLEET MANAGEMENT
ENTHALPY SERVICES LLC
ENTRUST INC
ENVIRONMENTAL SYSTEMS RESEARCH
EOG RESOURCES INC
EON OFFICE PRODUCTS
EOS CCA
EPPING RURAL FIRE DEPARTMENT
ERNST & YOUNG LLP
ESP COMPLETION TECHNOLOGIES
EUCI
EVOLUTION MANAGEMENT INC
EXTERRAN ENERGY SOLUTIONS LP
FASTENAL COMPANY
FCX PERFORMANCE INC
FEDERAL EXPRESS
FEDEX
FEI COMPANY
FEI INC

FERGUSON ENTERPRISES LLC

FIBERSPAR CORPORATION

FIDELITY EXPL & PROD CO

FILTRATION SYSTEMS OF

FITCH RATINGS INC

FLIR COMMERCIAL SYSTEMS INC

FLORIDA DEPARTMENT OF

FMC TECHNOLOGIES MEASUREMENT

FMC TECHNOLOGIES SURFACE

FOLEY & LARDNER

FOREST SERVICE - USDA

FORTUNA LLC

FOUR CORNERS PETROLEUM II LLC

FOX ROTHSCHILD LLP

FRED W EVANS & JOYCE EVANS

FREEPORT-MCMORAN OIL & GAS LLC

FRONTIER COMMUNICATIONS

G2 LLC

GARY A SCHULTZ

GE INTELLIGENT PLATFORMS INC

GE OIL & GAS ESP INC

GE OIL & GAS PRESSURE CONTROL

GENSCAPE INC

GENSLER

GEORGIA DEPARTMENT OF REVENUE

GEXPRO

GFL - USA

GHD SERVICES INC

GLACIER OILFIELD SERVICES INC

GLASS LEWIS & CO LLC

GLOBAL ENVIRONMENTAL

GLOBAL SECURITY CORPORATION

GM LIMITED

GOLDER ASSOCIATES INC

GOODNIGHT MIDSTREAM

GOODWILL INDUSTRIES OF DENVER

GORDON & REES LLP

GRAINGER

GRAMMARLY INC

GRANDE COMMUNICATION

GRAVITY OILFIELD SERVICES LLC

GRAYBAR ELECTRIC COMPANY INC

GREAT PLAINS ANALYTICAL

GREENBERG TRAURIG LLP

GROUPE SHAREGATE INC

GYRODATA INC

H2E INCORPORATED

HABITAT FOR HUMANITY

HALLIBURTON ENERGY SERVICES

HART ENERGY PUBLISHING LLLP

HEIDRICK & STRUGGLES

HEIFER INTERNATIONAL

HEP HB 3901 LLC

HEP HB 3902 LLC

HEP HB 3903 LLC

HESS SERVICES INC

HILCORP ENERGY I LP

HILL AND KNOWLTON STRATEGIES

HIRERIGHT LLC

HISPANIC CHAMBER OF COMMERCE

HOERBIGER SERVICE INC MIDCON

HOGAN LOVELLS US LLP

HOLLAND ACQUISITIONS INC

HORIZON RESOURCES INC

HOWARD COUNTY

HUMBOLDT INC

HUNT OIL COMPANY

HUNTING ENERGY SERVICES

ICC INC

IDAHO UNCLAIMED PROPERTY

IDERA INC

IHEARTMEDIA

IHS GLOBAL INC

ILLINOIS STATE TREASURERS

INDEMCO

INDUSTRIAL & MARINE SERVICE CO

INDUSTRIAL ELECTRIC SERVICE

INDUSTRIAL SEALING &

INSIGHT

INSIGHT GLOBAL LLC

INSPECTORATE AMERICA

INSTRUMENT & VALVE SERVICES

INTERACTIVE HEALTH INC

INTRADO DIGITAL MEDIA LLC

INTRALINKS INC

INTREPID POTASH - MOAB LLC

IOCL USA INC

IRON HORSE INC

IRON MOUNTAIN OFF SITE DATA

ISOTECH LABORATORIES INC

ISS CORPORATE SOLUTIONS INC

JACAM CHEMICALS 2013 LLC

JACK NADEL INTERNATIONAL

JAMIE COULTER

JAMS

JAMS INC

JATCO INC

JERRYS SERVICE OF ND INC

JERRYS SERVICES

JGL SOLUTIONS LLC

JOHN T YOUNG REVOCABLE LIVING TRUST

JOHNSON CONTROLS FIRE

JOHNSON PUMP SERVICES INC

JOSEPH WRIGHT FAMILY TRUST

JOSEPH WRIGHT TRST A-1 EXEMPT

JOSEPH WRIGHT TRST A-2 EXEMPT

JP MORGAN CHASE BANK, N.A.

JPMORGAN CHASE BANK

JUNIOR ACHIEVEMENT USA

K L S INC

KAINOS SOFTWARE LTD

KAINOS WORK SMART INC

KAISER FRANCIS OIL CO FBO

K-B SERVICES

KEANE FRAC LP

KENTUCKY STATE TREASURER

KIMPTON HOTEL MONACO DENVER

KINDER MORGAN TREATING LP

KLEINFELDER

KLX ENERGY SERVICES LLC

KNIGHT OIL TOOLS LLC

KONECRANES INC

KPMG LLP

KRK HOLDINGS LLP

L & K ELECTRIC

LANDAUER INC

LANDMARK GRAPHICS CORPORATION

LANDTECH ENTERPRISES LLC

LATHROP & GAGE LLP

LAZ PARKING

LEASEACCELERATOR INC

LEGACY RESERVES OPERATING LP

LENOVO INC

LEO L KESSEL &

LEVEL 3 COMMUNICATIONS LLC

LEWAN & ASSOCIATES  INC

LEXITAS

LIBERTY ENERGY LLC

LIBERTY LIFT SOLUTIONS LLC

LIBERTY RESOURCES LLC

LIGNITE OIL COMPANY INC

LIME ROCK RESOURCES OPERATING

LINDE ENERGY SERVICES INC

LINKEDIN CORPORATION

LINN OPERATING INC

LIQUID CAPITAL EXCHANGE

LIQUID CAPITAL EXCHANGE INC

LITTLER MENDELSON PC

LOCKTON COMPANIES LLC

LOENBRO INSTRUMENTATION

LOGMEIN USA INC

LONGNECKER & ASSOCIATES INC

LUBRIZOL SPECIALTY PRODUCTS

LUFKIN INDUSTRIES LLC

MACS INC

MAKE-A-WISH NORTH DAKOTA

MARATHON OIL CO - IBM

MARCH OF DIMES

MARCO TECHNOLOGIES LLC

MARK ELLIS AND SHELLEY ELLIS

MATHESON TRI-GAS INC

MAXIM HEALTHSYSTEMS LLC

MBI ENERGY LOGISTICS LLC

MBI ENERGY RENTALS INC

MBI ENERGY SERVICES

MBI FISHING AND RENTAL

MCI COMM SERVICE

MCKENZIE COUNTY AMBULANCE

MEGAPORT USA INC

MERCER (US) INC

MERCURY HOLDINGS LLC

MERIT ENERGY COMPANY

MERITAIN HEALTH

MERITAIN HEALTH INC

MESA

MEWBOURNE OIL CO

MHA PETROLUEM CONSULTANTS LLC

M-I LLC

MICHAEL J WILLIAMS

MICHAEL SMITH

MICRO MOTION INC

MICROSOFT LICENSING GP

MIDSTATE TELEPHONE COMPANY LLC

MILLENNIUM FUNDING

MILLER INSULATION CO INC

MINNESOTA DEPARTMENT

MISSISSIPPI STATE TAX

MISSOURI STATE TREASURER

MOBILE MINI LLC - CO

MOBILE SOLUTIONS SERVICES

MOELIS & COMPANY LLC

MONTANA BOARD OF OIL & GAS

MONTANA DEPARMENT OF STATE

MONTANA DEPT OF ENVIRONMENTAL

MONTANA DEPT OF REVENUE

MOODYS INVESTOR SERVICE

MOSS ADAMS LLP

MRC GLOBAL

MSDSONLINE INC

MULTI-CHEM GROUP LLC

MW HOLDINGS II LTD

NABORS DRILLING SOLUTIONS

NADEL & GUSSMAN ROCKIES LLC

NALCO CHAMPION

NASDAQ OMX CORPORATE

NATIONAL OILWELL DHT LP

NATIONAL OILWELL VARCO

ND STATE BOARD OF REGISTRATION

NEBRASKA STATE TREASURER

NETJETS AVIATION INC

NETWRIX CORPORATION

NEVADA STATE TREASURER

NEW MEXICO ENVIRONMENT DEPT

NEW MEXICO TAXATION & REVENUE

NEW YORK STATE OFFICE

NGL WATER SOLUTIONS BAKKEN LLC

NGL WATER SOLUTIONS DJ LLC

NM DHSEM

NOBLE DRILLING LLC

NOBLE ENERGY INC

NOBLE ENERGY WYCO LLC

NORCO INC

NORRIS

NORTH CAROLINA

NORTH COUNTRY OIL

NORTH DAKOTA

NORTH DAKOTA DEPARTMENT

NORTH DAKOTA DEPARTMENT OF

NORTH DAKOTA DEPT OF

NORTH DAKOTA DEPT OF HEALTH

NORTH DAKOTA DEPT OF TRUST

NORTH DAKOTA INSURANCE

NORTHERN A-1 SERVICES

NYSE MARKET INC

O2 GROUP

OASIS PETROLEUM NA LLC

OFFICE OF THE GENERAL

OHIO DEPARTMENT OF COMMERCE

OIL INDIA USA INC

OIL SPILL CLEAN UP INC

OIL STATES ENERGY SERVICES LLC

OKLAHOMA STATE TREASURER

OLSSON INC

OLYMPUS AMERICA INC

OMEGA WELL MONITORING LLC

OMEGA WELL MONITORING LTD

ONENECK IT SOLUTIONS LLC

ONEOK ROCKIES MIDSTREAM LLC

ONESOURCE VIRTUAL

ONSOLVE LLC

ORACLE AMERICA INC

OREGON DEPART OF STATE LANDS

OTTER CREEK LLC

OUR LADY OF GOOD SUCCESS

OWL INC

OXY USA INC

P1 OIL & GAS LLC

P2ES HOLDINGS LLC

PADDINGTON STATION PRESCHOOL

PAETEC

PANHANDLE COOPERATIVE

PARK PLACE TECHNOLOGIES LLC

PARKWELL LLC

PASON SYSTEMS USA CORP

PATTERSON SERVICES INC
PATTERSON UTI DRILLING CO LP
PAULSON LIV TST DTD 3-25-10
PAYLOCITY CORPORATION
PDS
PEAK WELL SERVICE LLC
PELOTON COMPUTER
PEOPLE 2.0 GLOBAL LP
PERIGON SOLUTIONS LIMITED
PETRO TECH
PETROSKILLS
PETSMART CHARITIES
PHOENIX TECHNOLOGY SERVICES
PIERCE ATWOOD LLP
PING IDENTITY CORPORATION
PINNACLE
PINNACLE PROPANE
PITNEY BOWES
PLAYWORKS EDUCATION ENERGIZED
PLURALSIGHT LLC
PMI INC
POLITICO LLC
POLSINELLI PC
POLYFLOW LLC
POWER SERVICE INC
POWERSTROKE WELL CONTROL INC
PRAXAIR DISTRIBUTION INC
PRECISION ENERGY SERVICES
PRECISION EQUIPMENT
PREMIER PIPE LLC
PRESIDIO NETWORKED SOLUTIONS
PRESTO-X
PRICE WATERHOUSE COOPERS LLC
PROGRESS SOFTWARE CORPORATION
PROPETRO SERVICES INC
PROS INCORPORATED
PROTECH SALES INC
PROTEGO USA INC
PTC INC
PTW ENERGY SERVICES INC
PUBLIC SERVICE COMMISSION
PURE WATER TECHNOLOGY OF THE
PUSAN PIPE AMERICA INC
QED INC

QEP ENERGY CO

QLT

QUAIL TOOLS LLP

QUESTAR ENERGY SERVICES

QUESTAR GAS COMPANY

QUILL CORPORATION

QUINN PUMPS LLC

QUORUM BUSINESS SOLUTIONS

RACKSPACE US INC

RAPID7 LLC

RATTLESNAKE FIELD SERVICES

RBC CAPITAL MARKETS LLC

RED DOG SYSTEMS INC

RED GATE SOFTWARE LTD

RED SKY SOLUTIONS LLC

RED-D-ARC INC

REDEEMER LUTHERAN CHURCH

RELADYNE WEST LLC

RELEVANT SOLUTIONS LLC

REPUBLIC SERVICES INC

REPUBLICAN ATTORNEYS GENERAL

REXEL INC

REXEL USA INC

RIMROCK OIL & GAS WILLISTON

RMS CRANES

ROBERT A YOUNG

ROBERT CEDRIC THOMPSON

ROBERT J WALKER

ROBERT W KENNEDY

ROCKWATER ENERGY SOLUTIONS

ROCKWOOD LLC

ROCKY MOUNTAIN OILFIELD WHSE

RODAN TRANSPORT USA LTD

ROGUE PRESSURE SERVICES LTD

ROSE & ASSOCIATES LLP

ROSEMOUNT INC

ROYAL CUP INC

ROZEL LLC

RS ENERGY GROUP INC

RTD

RYAN LLC

S & P GLOBAL RATINGS

S&P GLOBAL PLATTS

SAFELY FAMILY TRUST,1ST NATL

SAFETY TECHNOLOGIES INC

SAFETY-KLEEN SYSTEMS INC

SALARY.COM LLC

SALLYPORT COMMERCIAL FINANCE

SALT CREEK OIL AND GAS LLC

SAMSON OIL AND GAS USA INC

SAMSON RESOURCES

SAS INSTITUTE INC

SAVE THE CHILDREN

SCHLUMBERGER LIFT SOLUTIONS

SCHLUMBERGER ROD LIFT

SCHLUMBERGER TECHNOLOGY

SCHNEIDER ELECTRIC SYSTEMS USA

SCHNEIDER ELECTRIC USA INC

SCIENTIFIC DRILLING

SECURITIES & EXCHANGE COMM

SEITEL SOLUTIONS LTD

SEMPERA PROFESSIONAL SERVICES

SENERGY SOFTWARE LTD

SERENITY LLC

SEVEN LAKES TECHNOLOGIES

SHALE OILFIELD SERVICES LLC

SHERMAN & HOWARD LLC

SHI INTERNATIONAL CORP

SIEGFRIED GROUP LLP

SIEMENS ENERGY INC

SIERRA RESOURCES INC

SIMPLEXGRINNELL LP

SIMPLIFILE LC

SKILLSOFT CORPORATION

SLALOM CONSULTING

SLEEP INN & SUITES

SM ENERGY COMPANY

SMITH INTERNATIONAL, INC.

SNAP ON TOOLS

SNELL & WILMER LLP

SOCIETY OF HELPERS

SOCIETY OF ST VINCENT DE PAUL

SOLARIS OILFIELD SITE SERVICES

SOLARWINDS

SOLIUM CAPITAL LLC

SOUTH CAROLINA STATE

SOUTH DAKOTA STATE TREASURER

SOUTHCROSS MARKETING CO LTD

SOUTHWEST BANK FACTORING
SOUTHWEST BUSINESS MACHINES
SOUTHWEST WATER AUTHORITY
SOUTHWESTERN DISTRICT HEALTH
SPECIAL COUNSEL INC
SPLIT ROCK SERVICES INC
SPOTLIGHT INC
SRC ENERGY INC
ST ANNES EPISCOPAL SCHOOL
ST JOSEPHS COMMUNITY
STADIUM MANAGEMENT COMPANY LLC
STANDARD AUTOMATION & CONTROL
STANDARD REGISTER INC
STAPLES ADVANTAGE
STATE OF ALABAMA
STATE OF ALASKA
STATE OF ARKANSAS
STATE OF COLORADO OIL AND GAS
STATE OF HAWAII
STATE OF INDIANA
STATE OF KANSAS
STATE OF LOUISIANA
STATE OF MAINE
STATE OF MICHIGAN
STATE OF TENNESSEE TREASURER
STATE OF UTAH
STATE OF WEST VIRGINIA
STATE OF WISCONSIN
STATE OF WYOMING
STATE TREASURER OF MISSISSIPPI
STEALTH OILWELL SERVICES LLC
STIKEMAN ELLIOTT LLP
STINSON LLP
STRATUM RESERVOIR LLC
SUMMIT ESP LLC
SUNBELT RENTALS INDUSTRIAL
SUNCOR ENERGY MARKETING INC
SUNDANCE ENERGY CO LLC
SUNSTATE EQUIPMENT CO LLC
SUSAN G KOMEN
SUSAN G KOMEN 3-DAY
SUSMAN GODFREY LLP
SWAGELOK MINNESOTA
T F HUDGINS INCORPORATED

T&E THE CAT RENTAL STORE

TABLEAU SOFTWARE INC

TARTAN COMPLETION SYSTEMS CORP

TAX EXECUTIVES INSTITUTE INC

TCI BUSINESS CAPITAL

TCT WEST INC

TDS DENVER LLC

TECTA AMERICA DAKOTAS LLC

TEKSYSTEMS INC

TELERIK INC

TENARIS GLOBAL SERVICES USA

TERCEL OILFIELD PRODUCTS USA

TERRA ENERGY PARTNERS LLC

TEWELL WARREN PRINTING

TEXAS COMPTROLLER OF PUBLIC

TEXAS DEPARTMENT OF MOTOR

TEXAS PIPE & SUPPLY COMPANY

TEXAS STATE COMPTROLLER

THE BROADMOOR HOTEL

THE BUREAU OF NATIONAL AFFAIRS

THE CENTER FOR PROFESSIONAL

THE CHILDRENS HOSPITAL

THE CHURCH OF JESUS CHRIST

THE DENNIS EARL URBAN

THE FLOOR CARE COMPANY LTD

THE HARTFORD

THE LEGAL AID FOUNDATION OF

THE LEUKEMIA AND LYMPHOMA

THE MATHWORKS INC

THE NRA FOUNDATION

THE SALVATION ARMY

THE TRAVELERS INDEMNITY

THE WALL STREET JOURNAL

THOMAS A WILLIAMS

THOMAS B SMITH

THOMAS TOOLS INC

THOMSON REUTERS

THUNDERBIRD RESOURCES LP

TIBCO SOFTWARE INC

TIMOTHY P TAYLOR

TIPRO

TITAN MACHINERY INC

TITANLINER INC

TLC MEALS ON WHEELS

TNT CRANE & RIGGING INC

TOMAHAWK

TOPGOLF USA CENTENNIAL LLC

TOTAL SAFETY US INC

TOWNE PARK

TPC RESOURCES LLC

TRACE3 INC

TRACE3 LLC

TRANE US INC

TRANSZAP INC

TREASURER OF VIRGINIA

TREASURER STATE OF CONNECTICUT

TREASURER STATE OF IOWA

TREASURER STATE OF NEW JERSEY

TRINITY CONSULTANTS INC

TRINITY HEALTH FOUNDATION

TRINITY LUTHERAN CHURCH

TRINITY MANAGEMENT

TRIPLE AAA SAFETY TRAINING INC

TRI-POINT OIL & GAS

TRUENORTH STEEL

TSI INCORPORATED

TUDOR PICKERING HOLT & CO

TWIN CITY ROOFING LLC

UIPATH INC

ULINE INC

ULTERRA DRILLING

UNBOUND

UND FOUNDATION

UNIFIRST HOLDINGS INC

UNITED PARCEL SERVICE

UNITED RENTALS INC

UNITED STATES DEPARTMENT

UNITED STATES TREASURY

UNIVAR USA INC

UNIVERSAL FIDELITY LIFE

UNIVERSITY OF COLORADO

UNIVERSITY OF NEBRASKA

UPS SUPPLY CHAIN SOLUTIONS

US DEPARTMENT OF THE TREASURY

US DEPT OF THE INTERIOR BLM

USA COMPRESSION PARTNERS LP

USG PROPERTIES BAKKEN II LLC

USI ADVISORS INC

UTAH STATE TREASURER

VAIL HEALTH FOUNDATION

VALUE INC

VAREL INTERNATIONAL

VAREL INTERNATIONAL IND LP

VARIDESK LLC

VEEAM PAYMENT SOLUTIONS

VERDAD OIL & GAS CORPORATION

VERDAD RESOURCES LLC

VERDE SERVICES LLC

VERITEXT LEGAL SOLUTIONS

VERMONT STATE TREASURERS

VICTORIA COUNTY

VIDEOLINK LLC

VIKING ENERGY LLC

VISION SERVICE PLAN - CT

WASHINGTON STATE

WASTE MANAGEMENT OF COLORADO

WATERLOGIC

WB SUPPLY LLC

WBI ENERGY CORROSION SERVICES

WBI ENERGY MIDSTREAM LLC

WEATHERFORD ARTIFICIAL LIFT

WEATHERFORD US LP

WELD COUNTY

WELLS FARGO BANKS

WELLTEC INC

WESCO DISPOSAL INC

WESCO DISTRIBUTION INC

WESCO OPERATING

WEST LLC

WEST TEXAS GAS(metered gas)

WESTERN CHEMICAL LLC

WESTERN ENERGY CORP

WHARTON COUNTY

WHITE MOUNTAIN OPERATING LLC

WHITESTAR CORP

WILD BIRD COMPANY

WILLIAM F COOK TRUST

WILLIAM W HARRISON

WILLISTON BASIN INTERSTATE

WISCO INC

WISCO TRUCKING INC

WOLSELEY INDUSTRIAL GROUP

WOMENS ENERGY NETWORK INC

WOOD GROUP PSN INC

WOOD GROUP USA INC

WORKDAY INC

WORKPARTNERS TRIAGE AND

WORLD VISION

WOUNDED WARRIOR PROJECT

WYOMING SECRETARY OF STATE

WYOMING STATE TREASURER

XEROX CORPORATION

XPO LOGISTICS FREIGHT INC

YANKEE CONSULTING LLC

YETI COOLERS LLC

YMCA OF METRO DENVER

ZOOM VIDEO COMMUNICATIONS INC

VITESSE OIL LLC

STAPLES CREDIT PLAN

PITNEY BOWES GLOBAL FINANCIAL

PCAOB PUBLIC CO ACCOUNTING

HALCON RESOURCES OPERATING INC

GRAND HYATT DENVER

EPIQ COURT REPORTING

COMMISSIONER OF PUBLIC LANDS

CACTUS WELLHEAD LLC

ARKANSAS OIL & GAS COMMISSION