**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| WHITING PETROLEUM CORPORATION, *et al.*,[1] | ) Case No. 20-32021 (DRJ) |
|  | ) |
|  | ) (Jointly Administered) |
| Debtors. | ) |
|  | ) |

**NOTICE OF AMENDED PLAN**
**SUPPLEMENT FOR THE JOINT CHAPTER 11 PLAN OF**
**WHITING PETROLEUM CORPORATION AND ITS DEBTOR AFFILIATES**

**PLEASE TAKE NOTICE THAT** on July 18, 2020, the above captioned debtors and debtors in possession (collectively, the "Debtors") filed the *Plan Supplement for the Joint Chapter 11 Plan of Whiting Petroleum Corporation and Its Debtor Affiliates* [Docket No. 609] (the "Initial Plan Supplement").

**PLEASE TAKE FURTHER NOTICE THAT** the Debtors hereby file this first amendment to the Initial Plan Supplement (the "First Amended Plan Supplement"), which includes the following documents, as may be modified, amended, or supplemented from time to time:

**TABLE OF CONTENTS**

| **Exhibit** | **Description** |
|---|---|
| A | New Organizational Documents |
| A-1 | Redline to Exhibit A of the Initial Plan Supplement |
| E | Members of the Reorganized Whiting Parent Board |
| F | Amended Schedule of Assumed Executory Contracts and Unexpired Leases |
| F-1 | Redline to Exhibit F of the Initial Plan Supplement |
| G | Amended Schedule of Rejected Executory Contracts and Unexpired Leases |
| G-1 | Redline to Exhibit G of the Initial Plan Supplement |

---

[1] The debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number, are: Whiting Canadian Holding Company Unlimited Liability Corporation (3662); Whiting Petroleum Corporation (8515); Whiting US Holding Company (2900); Whiting Oil and Gas Corporation (8829); and Whiting Resources Corporation (1218). The location of the debtors' service address is: 1700 Lincoln Street, Suite 4700, Denver, Colorado 80203.

Houston, Texas
August 14, 2020

Respectfully Submitted,

/s/  Matthew D. Cavenaugh

| **JACKSON WALKER L.L.P.** | **KIRKLAND & ELLIS LLP** |
|---|---|
| | **KIRKLAND & ELLIS INTERNATIONAL LLP** |

| | | | | |
|---|---|---|---|---|
| Matthew D. Cavenaugh (TX Bar No. 24062656) | | Brian Schartz, P.C. (TX Bar No. 24099361) | |
| Jennifer F. Wertz (TX Bar No. 24072822) | | Anna Rotman, P.C. (TX Bar No. 24046761) | |
| Veronica A. Polnick (TX Bar No. 24079148) | | 609 Main Street | |
| 1401 McKinney Street, Suite 1900 | | Houston, Texas 77002 | |
| Houston, Texas 77010 | | | |

| | | |
|---|---|---|
| Telephone: | (713) 752-4200 | Telephone: | (713) 836-3600 |
| Facsimile: | (713) 752-4221 | Facsimile: | (713) 836-3601 |
| Email: | mcavenaugh@jw.com | Email: | brian.schartz@kirkland.com |
| | jwertz@jw.com | | anna.rotman@kirkland.com |
| | vpolnick@jw.com | | |

*Co-Counsel to the Debtors*
*and Debtors in Possession*

-and-

Gregory F. Pesce (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:        gregory.pesce@kirkland.com

-and-

Stephen Hessler, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:   (212) 446-4800
Facsimile:   (212) 446-4900
Email:       stephen.hessler@kirkland.com

*Co-Counsel for the Debtors and Debtors in Possession*

**<u>Certificate of Service</u>**

I certify that on August 14, 2020, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

/s/ *Matthew D. Cavenaugh*
Matthew D. Cavenaugh

**Exhibit A**

**New Organizational Documents**

AMENDED AND RESTATED

CERTIFICATE OF INCORPORATION

OF

WHITING PETROLEUM CORPORATION

Pursuant to Sections 242, 245 and 303 of the
Delaware General Corporation Law

Whiting Petroleum Corporation, (the "Corporation"), a corporation organized and existing under the General Corporation Law of the State of Delaware (the "DGCL"), does hereby certify as follows:

(1)     The name of the Corporation is Whiting Petroleum Corporation. The Corporation was originally incorporated under the name Whiting Petroleum Holdings, Inc. The original certificate of incorporation of the Corporation was filed with the office of the Secretary of State of the State of Delaware on the 18th day of July, 2003 (the "Original Certificate").

(2)     The Original Certificate was subsequently restated by the filing of the Restated Certificate of Incorporation with the office of the Secretary of State of the State of Delaware on November 8, 2017 (as restated, the "Existing Certificate").

(3)     This Amended and Restated Certificate of Incorporation (this "Certificate"), which amends and restates in their entirety the provisions of the Existing Certificate, was duly adopted, without the need for approval by the Board of Directors of the Corporation or the stockholders of the Corporation, in accordance with Sections 242, 245 and 303 of the DGCL and in accordance with that certain Joint Chapter 11 Plan of Reorganization of Whiting Petroleum Corporation and its debtor affiliates approved by order of the United States Bankruptcy Court for the Southern District of Texas in *In re: Whiting Petroleum Corporation, et al.*, Case No. 20-32021, under Chapter 11 of the United States Bankruptcy Code (11 U.S.C. §§ 101- 1330), as amended.

(4)     The text of the Existing Certificate is hereby amended and restated in its entirety to read as follows:

FIRST:     Name. The name of the Corporation is Whiting Petroleum Corporation (the "Corporation").

SECOND:     Agent for Service. The address of the registered office of the Corporation in the State of Delaware shall be at 1209 Orange Street, City of Wilmington, County of New Castle; and the name of its registered agent at such address shall be Corporation Trust Company.

THIRD:     Purpose. The purpose of the Corporation is to engage in any lawful act or activity for which a corporation may be organized under the DGCL.

FOURTH:     Capital Stock.

(a)  Authorized Capital Stock. The total number of shares of stock which the Corporation shall have authority to issue is 550,000,000 shares of capital stock, consisting of (i) 500,000,000 shares of common stock, each having a par value of $0.001 per share, (the "Common Stock"), and (ii) 50,000,000 shares of preferred stock, each having a par value of $0.001 per share (the "Preferred Stock").

(b)  Common Stock. The powers, preferences and rights, and the qualifications, limitations and restrictions, of each class of the Common Stock are as follows:

(1)  No Cumulative Voting. The holders of shares of Common Stock shall not have cumulative voting rights.

(2)  Dividends; Stock Splits. Subject to the rights of the holders of Preferred Stock, and subject to any other provisions of this Certificate, as it may be amended from time to time, holders of shares of Common Stock shall be entitled to receive such dividends and other distributions in cash, stock or property of the Corporation when, as and if declared thereon by the Board of Directors of the Corporation (the "Board of Directors") from time to time out of assets or funds of the Corporation legally available therefor.

(3)  Liquidation, Dissolution, etc. In the event of any liquidation, dissolution or winding up (either voluntary or involuntary) of the Corporation, the holders of shares of Common Stock shall be entitled to receive the assets and funds of the Corporation available for distribution after payments to creditors and to the holders of any Preferred Stock of the Corporation that may at the time be outstanding, in proportion to the number of shares held by them, respectively.

(4)  Merger, etc. In the event of a merger or consolidation of the Corporation with or into another entity (whether or not the Corporation is the surviving entity), the holders of each share of Common Stock shall be entitled to receive the same per share consideration on a per share basis.

(5)  No Preemptive or Subscription Rights. No holder of shares of Common Stock shall be entitled to preemptive or subscription rights.

(c)  Preferred Stock. The Board of Directors is hereby expressly authorized to provide for the issuance of all or any shares of the Preferred Stock in one or more classes or series, and to fix for each such class or series such voting powers, full or limited, or no voting powers, and such designations, preferences and relative, participating, optional or other special rights and such qualifications, limitations or restrictions thereof, as shall be stated and expressed in the resolution or resolutions adopted by the Board of Directors providing for the issuance of such class or series, including, without limitation, the authority to provide that any such class or series may be (i) subject to redemption at such time or times and at such price or prices; (ii) entitled to receive dividends (which may be cumulative or non-cumulative) at such rates (which may be fixed or variable), on such conditions, and at such times, and payable in preference to, or in such relation to, the dividends payable on any other class or classes or any other series; (iii) entitled to such rights upon the dissolution of, or upon any distribution of the assets of, the Corporation; or (iv) convertible into, or exchangeable for, shares of any other class or classes of stock, or of any other

2

series of the same or any other class or classes of stock, of the Corporation at such price or prices or at such rates of exchange and with such adjustments; all as may be stated in such resolution or resolutions.

(d)       Non-Voting Equity. The Corporation shall not issue nonvoting equity securities to the extent prohibited by Section 1123(a)(6) of the Bankruptcy Code; provided, however, that the foregoing restriction shall (i) have no further force and effect beyond that required under Section 1123(a)(6) of the Bankruptcy Code, (ii) only have such force and effect for so long as Section 1123(a)(6) of the Bankruptcy Code is in effect and applicable to the Corporation and (iii) in all events may be amended or eliminated in accordance with applicable law as from time to time may be in effect.

(e)       Power to Sell and Purchase Shares. Subject to the requirements of applicable law, the Corporation shall have the power to issue and sell all or any part of any shares of any class of stock herein or hereafter authorized to such persons, and for such consideration, as the Board of Directors shall from time to time, in its discretion, determine, whether or not greater consideration could be received upon the issue or sale of the same number of shares of another class, and as otherwise permitted by law. Subject to the requirements of applicable law, the Corporation shall have the power to purchase any shares of any class of stock herein or hereafter authorized from such persons, and for such consideration, as the Board of Directors shall from time to time, in its discretion, determine, whether or not less consideration could be paid upon the purchase of the same number of shares of another class, and as otherwise permitted by law.

FIFTH:       Directors. The following provisions are inserted for the management of the business and the conduct of the affairs of the Corporation, and for further definition, limitation and regulation of the powers of the Corporation and of its directors and stockholders:

(a)       Business and Affairs of the Corporation. The business and affairs of the Corporation shall be managed by or under the direction of the Board of Directors.

(b)       Number of Directors. The number of directors of the Corporation shall be as from time to time fixed by, or in the manner provided in, the by-laws of the Corporation (as in effect from time to time, the "By-Laws").

(c)       Term. The directors shall consist of a single class, with the initial term of office to expire at the 2021 annual meeting of stockholders, which shall be held no later than September 1, 2021, and each director shall hold office until his or her successor shall be duly elected and qualified, subject, however, to prior death, resignation, retirement, disqualification or removal from office. At each annual meeting of stockholders, directors elected to succeed those directors whose terms then expire shall be elected for a term of office to expire at the next succeeding annual meeting of stockholders after their election, with each director to hold office until his or her successor shall be duly elected and qualified, subject, however, to prior death, resignation, retirement, disqualification or removal from office.

(d)       Vacancies; Removal. Subject to the rights of the holders of Preferred Stock, any vacancy on the Board of Directors that results from an increase in the number of directors and any other vacancy occurring on the Board of Directors may be filled only by a majority of the

Board of Directors then in office, even if less than a quorum, or by a sole remaining director. Any director elected to fill a vacancy shall hold office until the next annual meeting of the stockholders and until his or her successor shall be duly elected and qualified, or until his or her earlier death, resignation, retirement, disqualification or removal from office. Subject to the rights, if any, of the holders of shares of Preferred Stock then outstanding, any or all of the directors of the Corporation may be removed from office at any time, with or without cause, by the affirmative vote of the holders of at least a majority of the voting power of the Corporation's then outstanding capital stock entitled to vote generally in the election of directors. Notwithstanding the foregoing, whenever the holders of any one or more classes or series of Preferred Stock issued by the Corporation shall have the right, voting separately by class or series, to elect directors at an annual or special meeting of stockholders, the election, term of office, filling of vacancies and other features of such directorships shall be governed by the terms of this Certificate applicable thereto.

(e)     Power of the Directors. In addition to the powers and authority hereinbefore or by statute expressly conferred upon them, the directors are hereby empowered to exercise all such powers and do all such acts and things as may be exercised or done by the Corporation, subject, nevertheless, to the provisions of the DGCL, this Certificate, and the By-Laws; provided, however, that no By-Laws hereafter adopted, nor any alteration or amendment thereto or repeal thereof, shall invalidate any prior act of the directors which would have been valid if such By-Laws had not been adopted, altered, amended or repealed.

SIXTH:     Director Liability. No director shall be personally liable to the Corporation or any of its stockholders for monetary damages for breach of fiduciary duty as a director, except to the extent such exemption from liability or limitation thereof is not permitted under the DGCL as the same exists or may hereafter be amended. If the DGCL is amended hereafter to authorize the further elimination or limitation of the liability of directors, then the liability of a director of the Corporation shall be eliminated or limited to the fullest extent authorized by the DGCL, as so amended. Any repeal or modification of this Article SIXTH shall not adversely affect any right or protection of a director of the Corporation existing at the time of such repeal or modification with respect to acts or omissions occurring prior to such repeal or modification.

SEVENTH:   Indemnification. The Corporation shall indemnify its directors and officers to the fullest extent authorized or permitted by law, as now or hereafter in effect, and such right to indemnification shall continue as to a person who has ceased to be a director or officer of the Corporation and shall inure to the benefit of his or her heirs, executors and personal and legal representatives; provided, however, that, except for proceedings to enforce rights to indemnification, the Corporation shall not be obligated to indemnify any director or officer (or his or her heirs, executors or personal or legal representatives) in connection with a proceeding (or part thereof) initiated by such person unless such proceeding (or part thereof) was authorized or consented to by the Board of Directors. The right to indemnification conferred by this Article SEVENTH shall include the right to be paid by the Corporation the expenses incurred in defending or otherwise participating in any proceeding in advance of its final disposition.

The Corporation may, to the extent authorized from time to time by the Board of Directors, provide rights to indemnification and to the advancement of expenses to employees and

4

agents of the Corporation similar to those conferred in this Article SEVENTH to directors and officers of the Corporation.

The rights to indemnification and to the advance of expenses conferred in this Article SEVENTH shall not be exclusive of any other right which any person may have or hereafter acquire under this Certificate, the By-Laws, any statute, agreement, vote of stockholders or disinterested directors or otherwise.

Any repeal or modification of this Article SEVENTH shall not adversely affect any rights to indemnification and to the advancement of expenses of a director or officer of the Corporation existing at the time of such repeal or modification with respect to any acts or omissions occurring prior to such repeal or modification.

EIGHTH:      Special Stockholder Meetings. Unless otherwise required by law, special meetings of stockholders, for any purpose or purposes, may be called only by (a) the Chairman of the Board of Directors, if there be one, (b) the President, (c) a majority of the entire Board of Directors or (d) the Secretary of the Corporation at the written request of a stockholder of record in accordance with the requirements and procedures provided in the By-Laws. At any special meeting of stockholders, only such business shall be conducted or considered as shall have been properly brought before the meeting pursuant to the Corporation's notice of meeting. As used in this Certificate, the term "entire Board of Directors" means the total number of directors which the Corporation would have if there were no vacancies.

NINTH:      No Action by Written Consent. Any action required or permitted to be taken by the stockholders of the Corporation must be effected at a duly called annual or special meeting of stockholders of the Corporation, and the ability of the stockholders to consent in writing to the taking of any action is hereby specifically denied.

TENTH:      Place of Stockholder Meetings and Corporate Books. Meetings of stockholders may be held within or without the State of Delaware, as the By-Laws may provide. The books of the Corporation may be kept (subject to any provision contained in the DGCL) outside the State of Delaware at such place or places as may be designated from time to time by the Board of Directors or in the By-Laws.

ELEVENTH:  Amendment of By-Laws. In furtherance and not in limitation of the powers conferred upon it by the laws of the State of Delaware, the Board of Directors shall have the power to adopt, amend, alter or repeal the By-Laws. The affirmative vote of at least a majority of the entire Board of Directors shall be required to adopt, amend, alter or repeal the By-Laws. The By-Laws also may be adopted, amended, altered or repealed by the affirmative vote of the holders of at least a majority of the voting power of the shares entitled to vote at an election of directors.

TWELFTH:    Amendment of Certificate of Incorporation. The Corporation reserves the right to amend, alter, change or repeal any provision contained in this Certificate in the manner now or hereafter prescribed in this Certificate, the By-Laws or the DGCL, and all rights herein conferred upon stockholders are granted subject to such reservation; provided, however, that, notwithstanding any other provision of this Certificate (and in addition to any other vote that

5

may be required by law), the affirmative vote of the holders of at least a majority of the voting power of the shares entitled to vote at an election of directors shall be required to amend, alter, change or repeal, or to adopt any provisions as part of this Certificate inconsistent with the purpose and intent of Articles FIFTH, SIXTH, EIGHTH, NINTH and ELEVENTH of this Certificate or this Article TWELFTH.

THIRTEENTH:      Severability. If any provision or provisions of this Certificate shall be held to be invalid, illegal or unenforceable as applied to any circumstance for any reason whatsoever: (i) the validity, legality and enforceability of such provisions in any other circumstance and of the remaining provisions of this Certificate (including, without limitation, each portion of any paragraph of this Certificate containing any such provision held to be invalid, illegal or unenforceable that is not itself held to be invalid, illegal or unenforceable) shall not, to the fullest extent permitted by applicable law, in any way be affected or impaired thereby and (ii) to the fullest extent permitted by applicable law, the provisions of this Certificate (including, without limitation, each such portion of any paragraph of this Certificate containing any such provision held to be invalid, illegal or unenforceable) shall be construed so as to permit the Corporation to protect its directors, officers, employees and agents from personal liability in respect of their good faith service to or for the benefit of the Corporation to the fullest extent permitted by law.

FOURTEENTH:      Exclusive Forum.

(a)      Unless the Corporation consents in writing to the selection of an alternative forum, the Court of Chancery of the State of Delaware (or, if and only if the Court of Chancery of the State of Delaware does not have jurisdiction, a state court located within the State of Delaware (or, if no state court located within the State of Delaware has jurisdiction, the federal district court for the District of Delaware)) shall be the sole and exclusive forum for: (i) any derivative action or proceeding brought on behalf of the Corporation; (ii) any action asserting a claim of breach of a fiduciary duty owed by any current or former director or officer or other employee of the Corporation to the Corporation or the Corporation's stockholders, including a claim alleging the aiding and abetting of such a breach of fiduciary duty; (iii) any action asserting a claim against the Corporation or any current or former director or officer or other employee of the Corporation arising pursuant to any provision of the DGCL or this Certificate or the By-Laws (as either may be amended from time to time); (iv) any action asserting a claim related to or involving the Corporation that is governed by the internal affairs doctrine; or (v) any action asserting an "internal corporate claim" as that term is defined in Section 115 of the DGCL. For the avoidance of doubt, this Article FOURTEENTH(a) shall not apply to any action or proceeding asserting a claim under the Securities Act of 1933, as amended (the "Securities Act"), and/or the Securities Exchange Act of 1934, as amended (the "Exchange Act").

(b)      Unless the Corporation consents in writing to the selection of an alternative forum, the federal district courts of the United States of America shall be the exclusive forum for the resolution of any complaint asserting a cause of action arising under the Securities Act.

(c)      To the fullest extent permitted by applicable law, any person or entity purchasing or otherwise acquiring or holding any interest in any security of the Corporation shall be deemed to have notice of and consented to this Article FOURTEENTH.

6

*    *    *    *    *

7

*    *    *    *    *

IN WITNESS WHEREOF, the Corporation has caused this Amended and Restated Certificate of Incorporation to be executed on its behalf this [●] day of [●], 2020.

**WHITING PETROLEUM CORPORATION**

By: _____

Name: Bruce R. DeBoer

Title: Chief Administrative Officer, General Counsel and Secretar

[*Signature Page to Amended and Restated Certificate of Incorporation*]

SECOND AMENDED AND RESTATED
BY-LAWS
OF
WHITING PETROLEUM CORPORATION

ARTICLE I

OFFICES

Section 1.    Registered Office. The registered office of Whiting Petroleum Corporation (the "Corporation") in the State of Delaware shall be located at such place as the board of directors of the Corporation (the "Board of Directors") may from time to time determine or as the business of the Corporation may require. The registered office and/or registered agent of the Corporation may be changed from time to time by action of the Board of Directors.

Section 2.    Other Offices. The Corporation may also have offices at such other places both within and without the State of Delaware as the Board of Directors may from time to time determine or as the business of the Corporation may require.

ARTICLE II

MEETINGS OF STOCKHOLDERS

Section 1.    Place of Meetings. Meetings of the stockholders for the election of directors or for any other purpose shall be held at such time and place, either within or without the State of Delaware as shall be designated from time to time by the Board of Directors. The Board of Directors may, in its sole discretion, determine that a meeting of the stockholders shall not be held at any place, but may instead be held solely by means of remote communication in the manner authorized by the General Corporation Law of the State of Delaware (the "DGCL").

Section 2.    Annual Meetings. The annual meeting of the stockholders (each, an "Annual Meeting") shall be held each year on such date and at such time as shall be designated from time to time by the Board of Directors. At the Annual Meeting, the stockholders shall elect directors of the Corporation and may transact any other proper business brought in accordance with Section 14 of this Article II. Any previously scheduled Annual Meeting may be postponed by resolution of the Board of Directors upon public notice given prior to the date previously scheduled for such Annual Meeting.

Section 3.    Special Meetings.

(a)    Unless otherwise required by law or by the certificate of incorporation of the Corporation, as amended and restated from time to time (the "Certificate of Incorporation"), a special meeting of the stockholders (a "Special Meeting"), for any purpose or purposes, may be called only by (i) the Chairman of the Board, if there be one, (ii) the President, (iii) a majority of the entire Board of Directors or (iv) the Secretary of the Corporation at the written request of a stockholder of record who (x) owns, or is acting on behalf of one or more beneficial owners who own as of the record date fixed in accordance with this Section 3 to determine who may deliver a written request to call such Special Meeting, capital stock representing at least twenty-five percent

(25%) of all outstanding shares of capital stock of the Corporation entitled to vote generally in the election of directors (the "Special Meeting Request Required Shares"), and (y) have owned the Special Meeting Request Required Shares for at least 365 consecutive days prior to such record date and continue to own the Special Meeting Request Required Shares at all times between such record date and the date of the applicable meeting of the stockholders. For purposes of this Section 3, a record or beneficial owner shall be deemed to "own" shares of capital stock of the Corporation that such record or beneficial owner would be deemed to own in accordance with Section 15(c)(iv) (without giving effect to any reference to Eligible Holder contained therein). Special Meetings (including those called by the Secretary following receipt of a written request or requests from stockholders holding the Special Meeting Request Required Shares in accordance with clause (iv) of the first sentence of this Section 3(a)) shall be held on such date, at such time, and at such place (if any) within or without the State of Delaware as shall be designated by the Board of Directors and stated in the Corporation's notice of the meeting. In the case of a Special Meeting called by the Secretary following receipt of a written request or requests from stockholders holding the Special Meeting Request Required Shares in accordance with clause (iv) of the first sentence of this Section 3(a), the date of such Special Meeting, as fixed by the Board of Directors in accordance with this Section 3(a), shall not be fewer than thirty nor more than one hundred and twenty days after the date a request or requests from stockholders holding the Special Meeting Request Required Shares have been received by the Secretary of the Corporation in accordance with this Section 3 (or, in the case of any litigation related to the validity of the requests for a Special Meeting, one hundred and twenty days after the resolution of such litigation).

(b)    Any record stockholder may, by written notice to the Secretary in accordance with Section 14(c)(v), demand that the Board of Directors fix a record date to determine the record stockholders who are entitled to deliver a written request to call a Special Meeting (such record date, the "Ownership Record Date"). A written demand to fix an Ownership Record Date shall include all of the information set forth in Section 3(d). The Board of Directors may fix the Ownership Record Date within ten days of the Secretary's receipt of a valid demand to fix the Ownership Record Date. The Ownership Record Date shall not precede, and shall not be more than ten days after, the date upon which the resolution fixing the Ownership Record Date is adopted by the Board of Directors. If an Ownership Record Date is not fixed by the Board of Directors within the period set forth above, the Ownership Record Date shall be the date that the first written request to call a Special Meeting in accordance with the requirements of this Section 3(b) is received by the Secretary.

(c)    If a record stockholder is the nominee for more than one beneficial owner of stock, the record stockholder may deliver a written request to call a Special Meeting solely with respect to the capital stock of the Corporation beneficially owned by the beneficial owner who is directing the record stockholder to sign such written request.

(d)    Each written request to call a Special Meeting shall be delivered to the Secretary of the Corporation in accordance with Section 14(c)(v) and shall include the following: (i) the signature of the record stockholder submitting such request and the date such request was signed, (ii) the text of each business proposal desired to be submitted for stockholder approval at the Special Meeting, and (iii) as to the beneficial owner, if any, directing such record stockholder to sign the written request and as to such record stockholder (unless such record stockholder is

2

acting solely as a nominee for a beneficial owner) (each such beneficial owner and each record stockholder who is not acting solely as a nominee, a "Disclosing Party"):

        (i)     all of the information required to be disclosed pursuant to Section 14(a) (for proposals of business other than nomination of persons for election to the Board of Directors) and Section 14(b) (for nominations of persons for election to the Board of Directors) (which information shall be supplemented by delivery to the Secretary) by each Disclosing Party, (a) not later than five days after the record date for determining the record stockholders entitled to notice of the Special Meeting (such record date, the "Meeting Record Date"), as of the Meeting Record Date and (b) not later than the fifth day before the Special Meeting, as of the date that is ten days prior to the Special Meeting or any adjournment or postponement thereof;

        (ii)     with respect to each business proposal to be submitted for stockholder approval at the Special Meeting, a statement whether any Disclosing Party (a) will deliver a proxy statement and form of proxy to holders of at least the percentage of voting power of all of the outstanding shares of capital stock of the Corporation entitled to vote generally in the election of directors required under applicable law, rule or regulation to carry such proposal and/or (b) otherwise will solicit proxies from stockholders in support of such proposal;

        (iii)     any additional information reasonably requested by the Board of Directors.

Each time the Disclosing Party's ownership of outstanding shares of capital stock of the Corporation entitled to vote generally in the election of directors decreases following the delivery of the foregoing information to the Secretary, such Disclosing Party shall notify the Corporation of such decreased ownership position, together with any information reasonably requested by the Board of Directors to verify such position, within five days of such decrease or as of the fifth day before the Special Meeting, whichever is earlier.

        (e)     The determination of the validity of a written request to call a Special Meeting shall be made by the Board of Directors, which determination shall be conclusive and binding on the Corporation and the stockholders. Notwithstanding anything to the contrary herein, the Corporation shall not accept, and shall consider ineffective, a written request to call a Special Meeting pursuant to Section 3(a):

        (i)     that does not comply with the provisions of this Section 3;

        (ii)     that relates to an item of business that is not a proper subject for stockholder action under applicable law, rule or regulation;

        (iii)     if such written request is delivered between the time beginning on the sixty first day after the earliest date of signature on a written request to call a Special Meeting, that has been delivered to the Secretary, relating to an identical or substantially similar item (as determined by the Board of Directors, a "Similar Item"), other than the election or removal of directors, and ending on the one year anniversary of such earliest date;

        (iv)     if a Similar Item will be submitted for stockholder approval at any stockholder meeting to be held on or before the one hundred and twentieth day after the Secretary

3

receives such written request or if a Similar Item has been presented at any meeting of the stockholders held within one hundred and twenty days prior to receipt by the Secretary of such written request (for purposes of this clause (iv), the election of directors shall be deemed to be a Similar Item with respect to all items of business involving the election or removal of directors, changing the size of the Board of Directors and the filling of vacancies or newly created directorships resulting from any increase in the authorized number of directors); or

(v)       if such written request is delivered between the time beginning on the one hundred and twentieth day prior to the date of the next annual meeting and ending on the date of the next annual meeting.

Except as otherwise provided by law, in the case of a written request to call a Special Meeting, the Chairman of the Board shall have the power and duty (i) to determine whether any business proposed to be brought before the Special Meeting was proposed in accordance with the procedures set forth in this Section 3 and (ii) if any proposed business was not proposed in compliance with this Section 3 or the stated business to be brought before the Special Meeting is not a proper subject for stockholder action under applicable law, to declare that such nomination shall be disregarded or that such proposed business shall not be transacted.

(f)       Revocations.

(i)       A record stockholder who submitted a request to call a Special Meeting may revoke such request to call a Special Meeting at any time before the Special Meeting by sending written notice to the Secretary of the Corporation.

(ii)       All written requests for a Special Meeting shall be deemed revoked:

(A)       upon the first date that, after giving effect to revocation(s) and notices of ownership position decreases, the aggregate capital stock of the Corporation ownership position of all the Disclosing Parties listed on the unrevoked written requests decreases to a number of shares of capital stock of the Corporation less than the Special Meeting Request Required Shares;

(B)       if any Disclosing Party who has provided a statement described in Section 3(d)(ii) does not act in accordance with the representations set forth therein;

(C)       if any Disclosing Party does not provide the supplemental information required by 3(d)(iii) or by the final sentence of Section 3(d); or

(D)       if none of the stockholders who submitted a request to call a Special Meeting, or their qualified representatives, appear at the Special Meeting to present the matters to be presented for consideration that were specified in the request to call such Special Meeting, the Corporation need not present such matters for a vote at such Special Meeting, notwithstanding that proxies in respect of such matter may have been received by the Corporation.

(iii)       If a deemed revocation of all written requests to call a Special Meeting has occurred after the Special Meeting has been called by the Secretary, the Board of Directors shall have the discretion to determine whether to proceed with the Special Meeting.

4

(g)     The Board of Directors may submit its own proposal or proposals for consideration at a Special Meeting called at the request of one or more stockholders.

(h)     At a Special Meeting, only such business shall be conducted as shall be have been properly brought before the meeting pursuant to the Corporation's notice of meeting. To be properly brought before a Special Meeting, proposals of business must be (1) specified in the Corporation's notice of meeting (or any supplement thereto) given by or at the direction of the Board of Directors, (2) otherwise properly brought before the Special Meeting, by or at the direction of the Board of Directors or (3) specified in the Corporation's notice of meeting (or any supplement thereto) given by the Corporation pursuant to a valid stockholder request in accordance with this Section 3, it being understood that business transacted at such Special Meeting shall be limited to the matters stated in such valid stockholder request; provided, that nothing herein shall prohibit the Board of Directors from submitting its own proposal or proposals for consideration at a Special Meeting called at the request of one or more stockholders.

(i)     Nominations of individuals for election to the Board of Directors may be made at a Special Meeting at which directors are to be elected pursuant to the Corporation's notice of meeting (a) by or at the direction of the Board of Directors or (b) provided that the Board of Directors has determined that directors shall be elected at such meeting, by any stockholder of the Corporation who (i) is a stockholder of record at the time of giving of notice of such Special Meeting and at the time of the Special Meeting, (ii) is entitled to vote at the meeting, and (iii) complies with the procedures set forth in these By-laws as to such nomination. Subject to Section 14 of these By-Laws, this Section 3 shall be the exclusive means for a stockholder to make nominations or other business proposals (other than matters properly brought under Rule 14a-8 under the Exchange Act and included in the Corporation's notice of meeting (or any supplement thereto given by or at the direction of the Board of Directors)) before a Special Meeting.

Section 4.     Notice. Whenever stockholders are required or permitted to take any action at a meeting, a written notice of the meeting, shall be given, which notice shall state the place, if any, date and hour of the meeting, the means of remote communications, if any, by which stockholders and proxyholders may be deemed to be present in person and vote at such meeting, and, in the case of a Special Meeting, the purpose or purposes for which the meeting is called. Unless otherwise required by law, the written notice of any meeting shall be given not less than ten nor more than sixty days before the date of the meeting to each stockholder entitled to vote at such meeting. If mailed, such notice shall be deemed to be delivered when deposited in the United States mail with postage thereon prepaid, addressed to the stockholder at such person's address as it appears on the records of the Corporation. Without limiting the manner by which notice otherwise may be given to stockholders, any notice to stockholders may be given by electronic transmission in the manner provided by Section 232 of the DGCL.

Section 5.     Adjournments. Any meeting of the stockholders may be adjourned from time to time to reconvene at the same or some other place, and notice need not be given of any such adjourned meeting if the time and place, if any, thereof and the means of remote communication, if any, by which stockholders and proxyholders may be deemed to be present in person and vote at such adjourned meeting are announced at the meeting at which the adjournment is taken; provided, however, that, if the adjournment is for more than thirty days, or if, after the adjournment, a new record date is fixed for the adjourned meeting, notice of the adjourned meeting

5

in accordance with the requirements of Section 4 of this Article II shall be given to each stockholder of record entitled to vote at the meeting. At the adjourned meeting, the Corporation may transact any business which might have been transacted at the original meeting. The chairman of any meeting of the stockholders may adjourn the meeting from time to time, whether or not there is a quorum present or represented.

Section 6.      Quorum. Unless otherwise required by applicable law or the Certificate of Incorporation, the holders of a majority of the Corporation's capital stock issued and outstanding and entitled to vote thereat, present in person or represented by proxy, shall constitute a quorum at all meetings of the stockholders for the transaction of business. A quorum, once established, shall not be broken by the withdrawal of enough votes to leave less than a quorum. If, however, such quorum shall not be present or represented at any meeting of the stockholders, the stockholders entitled to vote thereat, present in person or represented by proxy, shall have power to adjourn the meeting from time to time, in the manner provided in Section 5 of this Article II, until a quorum shall be present or represented.

Section 7.      Voting. Unless otherwise required by law, the Certificate of Incorporation or these By-Laws, any question brought before any meeting of the stockholders, other than the election of directors, shall be decided by the affirmative vote of the holders of a majority of the total number of votes of the Corporation's capital stock represented in person or by proxy and entitled to vote thereat, voting as a single class. Notwithstanding the foregoing sentence and subject to the Certificate of Incorporation, all elections of directors shall be determined by a plurality of the votes cast in respect of the shares present in person or represented by proxy at the meeting and entitled to vote on the election of directors. Unless otherwise provided in the Certificate of Incorporation, and subject to Section 10 of this Article II, each stockholder represented in person or by proxy at a meeting of the stockholders shall be entitled to cast one vote for each share of the capital stock entitled to vote thereat held by such stockholder. Such votes may be cast in person or by proxy as provided in Section 8 of this Article II but no proxy shall be voted on or after three years from its date, unless such proxy provides for a longer period. The Board of Directors, in its discretion, or the officer of the Corporation presiding at a meeting of the stockholders, in such officer's discretion, may require that any votes cast at such meeting shall be cast by written ballot.

Section 8.      Proxies. Each stockholder entitled to vote at a meeting of the stockholders may authorize another person or persons to act for such stockholder as proxy, but no such proxy shall be voted upon after three years from its date, unless such proxy provides for a longer period. Without limiting the manner in which a stockholder may authorize another person or persons to act for such stockholder as proxy, the following shall constitute a valid means by which a stockholder may grant such authority:

(a)      A stockholder may execute a writing authorizing another person or persons to act for such stockholder as proxy. Execution may be accomplished by the stockholder or such stockholder's authorized officer, director, employee or agent signing such writing or causing such person's signature to be affixed to such writing by any reasonable means, including, but not limited to, by facsimile signature.

6

(b)      A stockholder may authorize another person or persons to act for such stockholder as proxy by transmitting or authorizing the transmission of a telegram, cablegram or other means of electronic transmission to the person who will be the holder of the proxy or to a proxy solicitation firm, proxy support service organization or like agent duly authorized by the person who will be the holder of the proxy to receive such transmission, provided that any such telegram, cablegram or other means of electronic transmission must either set forth or be submitted with information from which it can be determined that the telegram, cablegram or other electronic transmission was authorized by the stockholder. If it is determined that such telegrams, cablegrams or other electronic transmissions are valid, the inspectors, or if there are no inspectors, such other persons making that determination shall specify the information on which they relied.

Any copy, facsimile telecommunication or other reliable reproduction of the writing or transmission authorizing another person or persons to act as proxy for a stockholder may be substituted or used in lieu of the original writing or transmission for any and all purposes for which the original writing or transmission could be used; provided, however, that such copy, facsimile telecommunication or other reproduction shall be a complete reproduction of the entire original writing or transmission.

Section 9.      List of Stockholders Entitled to Vote. The officer of the Corporation who has charge of the stock ledger of the Corporation shall prepare and make, at least ten days before every meeting of the stockholders, a complete list of the stockholders entitled to vote at the meeting, arranged in alphabetical order, and showing the address of each stockholder and the number of shares registered in the name of each stockholder. Such list shall be open to the examination of any stockholder, for any purpose germane to the meeting, during ordinary business hours, for a period of at least ten days prior to the meeting (a) on a reasonably accessible electronic network, provided that the information required to gain access to such list is provided with the notice of the meeting, or (b) at the principal place of business of the Corporation. In the event that the Corporation determines to make the list available on an electronic network, the Corporation may take reasonable steps to ensure that such information is available only to stockholders of the Corporation. If the meeting is to be held at a place, then the list shall be produced and kept at the time and place of the meeting during the whole time thereof, and may be inspected by any stockholder of the Corporation who is present. If the meeting is to be held solely by means of remote communication then the list shall also be open to the examination of any stockholder during the whole time of the meeting on a reasonably accessible electronic network, and the information required to access such list shall be provided with the notice of the meeting.

Section 10.      Record Date. In order that the Corporation may determine the stockholders entitled to notice of or to vote at any meeting of the stockholders or any adjournment thereof, the Board of Directors may fix a record date, which record date shall not precede the date upon which the resolution fixing the record date is adopted by the Board of Directors, and which record date shall not be more than sixty nor less than ten days before the date of such meeting. If no record date is fixed by the Board of Directors, the record date for determining stockholders entitled to notice of or to vote at a meeting of the stockholders shall be at the close of business on the day next preceding the date on which notice is given, or, if notice is waived, at the close of business on the next preceding the day on which the meeting is held. A determination of stockholders of record entitled to notice of or to vote at a meeting of the stockholders shall apply to any

7

adjournment of the meeting; provided, however, that the Board of Directors may fix a new record date for the adjourned meeting.

Section 11.    Stock Ledger. The stock ledger of the Corporation shall be the only evidence as to who are the stockholders entitled to examine the stock ledger, the list required by Section 9 of this Article II or the books of the Corporation, or to vote in person or by proxy at any meeting of the stockholders.

Section 12.    Conduct of Meetings. The Board of Directors may adopt by resolution such rules and regulations for the conduct of any meeting of the stockholders as it shall deem appropriate. Except to the extent inconsistent with such rules and regulations as adopted by the Board of Directors, the chairman of any meeting of the stockholders shall have the right and authority to prescribe such rules, regulations and procedures and to do all such acts as, in the judgment of such chairman, are appropriate for the proper conduct of the meeting. Such rules, regulations or procedures, whether adopted by the Board of Directors or prescribed by the chairman of the meeting, may include, without limitation, the following: (a) the establishment of an agenda or order of business for the meeting; (b) the determination of when the polls shall open and close for any given matter to be voted on at the meeting; (c) rules and procedures for maintaining order at the meeting and the safety of those present; (d) limitations on attendance at or participation in the meeting to stockholders of record of the Corporation, their duly authorized and constituted proxies or such other persons as the chairman of the meeting shall determine; (e) restrictions on entry to the meeting after the time fixed for the commencement thereof; (f) limitations on the time allotted to questions or comments by participants; (e) limitations on the time allotted to questions or comments by participants; (f) the adoption of procedures (if any) requiring attendees to provide the Corporation advance notice of their intent to attend the meeting; and (g) restrictions on the use of cell phones, audio or video recording devices and similar devices at the meeting. The chairman of the meeting's rulings on procedural matters shall be final. The chairman of the meeting may adjourn or recess any meeting of the stockholders whether pursuant to Section 6 of this Article II or otherwise, and notice of such adjournment or recess need be given only if required by law.

Section 13.    Inspectors of Election. In advance of any meeting of the stockholders, the Board of Directors, by resolution, the Chairman of the Board or the President shall appoint one or more inspectors to act at the meeting and make a written report thereof. One or more persons may be designated as alternate inspectors to replace any inspector who fails to act. If no inspector or alternate is able to act at a meeting of the stockholders, the chairman of the meeting shall appoint one or more inspectors to act at the meeting. Unless otherwise required by applicable law, inspectors may be officers, employees or agents of the Corporation. Each inspector, before entering upon the discharge of the duties of inspector, shall take and sign an oath faithfully to execute the duties of inspector with strict impartiality and according to the best of such inspector's ability. The inspector shall have the duties prescribed by law and shall take charge of the polls and, when the vote is completed, shall make a certificate of the result of the vote taken and such other facts as may be required by applicable law.

Section 14.    Notice of Stockholder Nominations and Other Business.

(a)    Other Business.

8

(i)       The proposal of business other than a nomination of a director or directors (it being understood that nominations of directors shall be governed by Section 14(b) and Section 15) to be considered by the stockholders may be made at an Annual Meeting or Special Meeting only (A) pursuant to the Corporation's notice of meeting (or any supplement thereto) given by or at the direction of the Board of Directors (or any duly authorized committee thereof), (B) by or at the direction of the Board of Directors (or any duly authorized committee thereof) or (C) by any stockholder of the Corporation who (I) is a stockholder of record at the time of giving of notice provided for in this Section 14(a), on the record date for the determination of stockholders entitled to vote at such Annual Meeting or Special Meeting and at the time of the Annual Meeting or Special Meeting, (II) is entitled to vote with respect to such other business at the Annual Meeting or Special Meeting and (III) complies with the notice procedures set forth in this Section 14(a) as to such other business. The preceding clause (C) shall be the exclusive means for a stockholder to submit other business (other than matters properly brought under Rule 14a-8 under the Securities Exchange Act of 1934, as amended (the "Exchange Act"), and included in the Corporation's notice of meeting) before an Annual Meeting or Special Meeting.

(ii)      For any business other than a nomination of a director or directors to be properly brought before an Annual Meeting by a stockholder pursuant to Section 14(a)(i)(C), the stockholder must have given timely notice thereof in proper written form to the Secretary of the Corporation in accordance with Section 14(c)(v) and such other business must otherwise be a proper matter for stockholder action. To be timely, a stockholder's notice shall be delivered to the Secretary not earlier than the Close of Business on the 120th day and not later than the Close of Business on the 90th day prior to the date of the first anniversary of the preceding year's Annual Meeting; provided, however, that in the event that the date of the Annual Meeting is more than 30 days before or more than 70 days after such anniversary date, or if no Annual Meeting was held in the preceding year, notice by the stockholder to be timely must be so delivered not earlier than the Close of Business on the 120th day prior to the date of such Annual Meeting and not later than the Close of Business on the later of the 90th day prior to the date of such Annual Meeting or, if the first public announcement of the date of such Annual Meeting is less than 100 days prior to the date of such Annual Meeting, the 10th day following the day on which public announcement of the date of such Annual Meeting is first made by the Corporation. In no event shall any adjournment or postponement of an Annual Meeting or the announcement thereof commence a new time period for the giving of a stockholder's notice as described above. To be in proper form, a stockholder's notice to the Secretary must set forth: (A) as to each matter such stockholder proposes to bring before the Annual Meeting, (I) a brief description of the business desired to be brought before the Annual Meeting, the reasons for conducting such business at the Annual Meeting and the text, if any, of the proposal or business (including the text of any resolutions proposed for consideration and, in the event that such business includes a proposal to amend these By-Laws, the language of the proposed amendment) and (II) a description of all agreements, arrangements and understandings between such stockholder (the "Noticing Stockholder") and the beneficial owner, if any, on whose behalf the proposal is made (collectively with the Noticing Stockholder, the "Holders" and each, a "Holder") and any Stockholder Associated Person (as defined below) and any other person or persons (including their names) in connection with the proposal of such business by such Holder and any material interest of each Holder and Stockholder Associated Person in such business; and (B) as to each Holder, (I) the name and address as they appear on the Corporation's books of each Holder and the name and address of any Stockholder Associated Person, (II) the Share Information (as defined below), (III) a representation by the

9

Noticing Stockholder that such stockholder is a holder of record of shares of the Corporation entitled to vote at such Annual Meeting with respect to such other business, will continue to be a holder of record of shares of the Corporation entitled to vote at such Annual Meeting with respect to such other business through the date of such Annual Meeting and intends to appear in person or by proxy at the Annual Meeting to bring such other business before the Annual Meeting, (IV) a representation whether any Holder and/or any Stockholder Associated Person intends or is part of a group which intends (a) to deliver a proxy statement and/or form of proxy to holders of at least the percentage of the Corporation's outstanding capital stock required to approve or adopt the proposal and/or (b) otherwise to solicit proxies from stockholders in support of such proposal, (V) any other information relating to each Holder that would be required to be disclosed in a proxy statement or other filings required to be made in connection with solicitations of proxies for the proposal pursuant to Section 14 of the Exchange Act and the rules and regulations promulgated thereunder, and (VI) a representation as to the accuracy of the information set forth in the notice.

(iii)     Only such other business shall be conducted at an Annual Meeting as shall have been brought before the meeting by the Board of Directors or in accordance with the procedures set forth in this Section 14(a). Except as otherwise provided by law, the Certificate of Incorporation or these By-Laws, the chairman of the meeting shall have the power and duty to determine whether any business proposed to be brought before the meeting was proposed in accordance with the procedures set forth in this Section 14(a) and, if any proposed business is not in compliance with this Section 14(a), to declare that such defective proposal shall be disregarded and that such proposed business shall not be transacted.

(b)     <u>Nominations of Directors</u>.

(i)     Nominations of persons for election to the Board of Directors may be made at any Annual Meeting or at a Special Meeting at which the Board of Directors has determined that directors are to be elected pursuant to the Corporation's notice of meeting, only (A) by or at the direction of the Board of Directors (or any duly authorized committee thereof), (B) by any stockholder of the Corporation who (I) is a stockholder of record at the time of giving of notice provided for in this Section 14(b), on the record date for the determination of stockholders entitled to vote at such Annual Meeting or Special Meeting and at the time of the Annual Meeting or Special Meeting, (II) is entitled to vote with respect to such nomination at the Annual Meeting or Special Meeting and (III) complies with the notice procedures set forth in this Section 14(b) as to such nomination or (C) by any stockholder of the Corporation who is eligible under, and complies with the notice procedures set forth in, Section 15 as to such nomination. The preceding clauses (B) and (C) shall be the exclusive means for a stockholder to make nominations before an Annual Meeting or Special Meeting.

(ii)     For any nominations to be properly brought before an Annual Meeting or a Special Meeting by a stockholder pursuant to Section 14(b)(i)(B), the stockholder must have given timely notice thereof in proper written form to the Secretary of the Corporation in accordance with Section 14(c)(v). To be timely, a stockholder's notice shall be delivered to the Secretary (A) in the case of an Annual Meeting, not earlier than the Close of Business on the 120th day and not later than the Close of Business on the 90th day prior to the date of the first anniversary of the preceding year's Annual Meeting; provided, however, that in the event that the date of the Annual Meeting is more than 30 days before or more than 70 days after such anniversary date, or if no Annual

10

Meeting was held in the preceding year, notice by the stockholder to be timely must be so delivered not earlier than the Close of Business on the 120th day prior to the date of such Annual Meeting and not later than the Close of Business on the later of the 90th day prior to the date of such Annual Meeting or, if the first public announcement of the date of such Annual Meeting is less than 100 days prior to the date of such Annual Meeting, the 10th day following the day on which public announcement of the date of such Annual Meeting is first made by the Corporation; and (B) in the case of a Special Meeting called for the purpose of electing one or more directors to the Board of Directors, not earlier than the close of business on the 120th day prior to the date of such Special Meeting and not later than the close of business on the later of the 90th day prior to the date of such Special Meeting or, if the first public announcement of the date of such Special Meeting is less than 100 days prior to the date of such Special Meeting, the 10th day following the day on which public announcement is first made of the date of the Special Meeting and of the nominees proposed by the Board of Directors to be elected at such meeting. In no event shall any adjournment or postponement of an Annual Meeting or Special Meeting or the announcement thereof commence a new time period for the giving of a stockholder's notice as described above. For the avoidance of doubt, a stockholder shall not be entitled to make additional or substitute nominations following the expiration of the time periods set forth in these By-Laws. To be in proper form, a stockholder's notice to the Secretary must set forth: (A) as to each person whom the Noticing Stockholder proposes to nominate for election or reelection as a director (I) the name, age, business address and residence address of such person, (II) the principal occupation or employment of such person (present and for the past five years), (III) the ownership information specified in Section 14(b)(ii)(B)(II) for such person and any member of the immediate family of such person, or any affiliate or associate of such person, or any person acting in concert therewith, (IV) all information relating to such person that would be required to be disclosed in a proxy statement or other filings required to be made in connection with solicitations of proxies for election of directors in a contested election pursuant to Section 14 of the Exchange Act and the rules and regulations promulgated thereunder (including such person's written consent to being named in the proxy statement as a nominee and to serving as a director if elected) and (V) a complete and accurate description of all direct and indirect compensation and other material monetary agreements, arrangements and understandings (whether written or oral) during the past three years, and any other material relationships, between or among the Holders and/or any Stockholder Associated Person, on the one hand, and each proposed nominee and any member of the immediate family of such proposed nominee, and his or her respective affiliates and associates, or others acting in concert therewith, on the other hand, including, without limitation all biographical and related party transaction and other information that would be required to be disclosed pursuant to the federal and state securities laws, including information that would be required to be disclosed pursuant to Rule 404 promulgated under Regulation S-K if any Holder and/or any Stockholder Associated Person were the "registrant" for purposes of such rule and the nominee were a director or executive officer of such registrant; (B) as to the Holders (I) the name and address as they appear on the Corporation's books of each Holder and the name and address of any Stockholder Associated Person, (II) the Share Information (as defined below), (III) a representation by the Noticing Stockholder that such stockholder is a holder of record of shares of the Corporation entitled to vote at such Annual Meeting or Special Meeting with respect to such nomination, will continue to be a holder of record of shares of the Corporation entitled to vote at such Annual Meeting or Special Meeting with respect to such nomination through the date of such Annual Meeting or Special Meeting and intends to appear in person or by proxy at the Annual

11

Meeting or Special Meeting to nominate the persons named in such stockholder's notice, (IV) a representation whether any Holder and/or any Stockholder Associated Person intends or is part of a group which intends (a) to deliver a proxy statement and/or form of proxy to holders of at least the percentage of the Corporation's outstanding capital stock required to elect any nominee and/or (b) otherwise to solicit proxies from stockholders in support of any such nomination, (V) any other information relating to each Holder that would be required to be disclosed in a proxy statement or other filings required to be made in connection with solicitations of proxies for the election of directors in a contested election pursuant to Section 14 of the Exchange Act and the rules and regulations promulgated thereunder, and (VI) a representation as to the accuracy of the information set forth in the notice; and (C) with respect to each nominee for election or reelection to the Board, include a completed and signed questionnaire, representation and agreement and any and all other information required by Section 14(b)(iii). The Corporation may also, as a condition to any such nomination being deemed properly brought before an Annual Meeting or Special Meeting, require any Holder or proposed nominee to deliver to the Secretary, within five Business Days of any such request, such other information as may reasonably be requested by the Corporation, including such other information as may be reasonably required by the Board, in its sole discretion, to determine (x) the eligibility of such proposed nominee to serve as a director of the Corporation, (y) whether such nominee qualifies as an "independent director" or "audit committee financial expert" under applicable law, securities exchange rule or regulation, or any publicly disclosed corporate governance guideline or committee charter of the Corporation and (z) such other information that the Board determines, in its sole discretion, could be material to a reasonable stockholder's understanding of the independence, or lack thereof, of such nominee.

(iii)     To be eligible to be a nominee for election or reelection as a director of the Corporation pursuant to this Section 14(b), a proposed nominee must deliver in writing (in accordance with the time periods prescribed for delivery of notice under this Section 14(b)(iii)) to the Secretary (i) a written questionnaire with respect to the background and qualification of such person and the background of any other person or entity on whose behalf the nomination is being made (which questionnaire shall be provided by the Secretary upon written request of any stockholder of record identified by name within two Business Days of such written request) and (ii) a written representation and agreement (in the form provided by the Secretary upon written request of any stockholder of record identified by name within two Business Days of such request) that such person (A) is not and will not become a party to (1) any agreement, arrangement or understanding (whether written or oral) with, and has not given any commitment or assurance to, any person or entity as to how such person, if elected as a director of the Corporation, will act or vote on any issue or question (a "Voting Commitment") that has not been disclosed to the Corporation or (2) any Voting Commitment that could limit or interfere with such person's ability to comply, if elected as a director of the Corporation, with such person's fiduciary duties under applicable law, (B) is not and will not become a party to any agreement, arrangement or understanding with any person or entity other than the Corporation with respect to any direct or indirect compensation, reimbursement or indemnification in connection with service or action as a director that has not been disclosed therein, (C) in such person's individual capacity and on behalf of any person or entity on whose behalf the nomination is being made, would be in compliance, if elected as a director of the Corporation, and will comply with all applicable rules of the exchanges upon which the securities of the Corporation are listed and all applicable publicly disclosed corporate governance, conflict of interest, confidentiality and stock ownership and trading policies and guidelines of the Corporation and (D) in such person's individual capacity and

12

on behalf of any Holder on whose behalf the nomination is being made, intends to serve a full term if elected as a director of the Corporation.

(iv)     Only such persons who are nominated by the Board of Directors or in accordance with the procedures set forth in this Section 14(b) or Section 15 shall be eligible to be elected as directors at an Annual Meeting or Special Meeting. Except as otherwise provided by law, the Certificate of Incorporation or these By-Laws, the chairman of the meeting shall have the power and duty to determine whether a nomination proposed to be brought before the meeting was made in accordance with the procedures set forth in this Section 14(b) or Section 15 and, if any proposed nomination is not in compliance with this Section 14(b) or Section 15, as the case may be, to declare that such defective nomination shall be disregarded.

(v)     Notwithstanding anything in the second sentence of Section 14(b)(ii) to the contrary, in the event that the number of directors to be elected to the Board of Directors is increased and there is no public announcement by the Corporation naming all of the nominees for director or specifying the size of the increased Board of Directors at least 100 days prior to the first anniversary of the preceding year's Annual Meeting, a stockholder's notice required by this Section 14(b) shall also be considered timely, but only with respect to nominees for any new positions created by such increase, if it shall be delivered to the Secretary not later than the Close of Business on the 10th day following the day on which such public announcement is first made by the Corporation.

(c)     General.

(i)     For purposes of this Section 14, "Share Information" shall mean (A) the class or series and number of shares of the Corporation that are, directly or indirectly, owned beneficially and/or of record by each Holder giving the notice under Section 14(a)(ii) or Section 14(b)(ii), as the case may be, and any Stockholder Associated Person (provided, however, that for purposes of this Section 14(c)(i), any such person shall in all events be deemed to beneficially own any shares of the Corporation as to which such person has a right to acquire beneficial ownership of at any time in the future), (B) any option, warrant, convertible security, stock appreciation right, or similar right with an exercise or conversion privilege or a settlement payment or mechanism at a price related to any class or series of shares of the Corporation or with a value derived in whole or in part from the value of any class or series of shares of the Corporation or any derivative or synthetic arrangement having characteristics of a long position in any class or series of shares of the Corporation, whether or not such instrument or right shall be subject to settlement in the underlying class or series of capital stock of the Corporation or otherwise (a "Derivative Instrument") directly or indirectly owned beneficially by each Holder and any Stockholder Associated Person and any other direct or indirect opportunity to profit or share in any profit derived from any increase or decrease in the value of shares of the Corporation, (C) any proxy, contract, arrangement, understanding, or relationship pursuant to which each Holder and any Stockholder Associated Person has a right to vote or has granted a right to vote any shares of any security of the Corporation, (D) any short interest held by each Holder any Stockholder Associated Person presently or within the last 12 months in any security of the Corporation (for purposes of this Section 14 a person shall be deemed to have a "short interest" in a security if such person, directly or indirectly, through any contract, arrangement, understanding, relationship or otherwise, has the opportunity to profit or share in any profit derived from any decrease in the value of the

13

subject security), (E) any rights to dividends on the shares of the Corporation owned beneficially by each Holder and any Stockholder Associated Person that are separated or separable from the underlying shares of the Corporation, (F) any proportionate interest in shares of the Corporation or Derivative Instruments held, directly or indirectly, by a general or limited partnership or any limited liability company or similar entity in which any Holder and any Stockholder Associated Person is a general partner or, directly or indirectly, beneficially owns an interest in a general partner or is the manager or managing member or, directly or indirectly, beneficially owns any interest in the manager or managing member of a limited liability company or similar entity and (G) any performance-related fees (other than an asset-based fee) that each Holder and any Stockholder Associated Person is entitled to based on any increase or decrease in the value of shares of the Corporation or Derivative Instruments, if any, as of the date of such notice.

(ii)     For purposes of this Section 14, "public announcement" shall mean disclosure in a press release reported by a national news service or in a document publicly filed by the Corporation with the Securities and Exchange Commission ("SEC") pursuant to Section 13, 14 or 15(d) of the Exchange Act and the rules and regulations promulgated thereunder.

(iii)     For purposes of this Section 14, "Business Day" shall mean each Monday, Tuesday, Wednesday, Thursday and Friday that is not a day on which banking institutions in Denver, Colorado or New York, NY are authorized or obligated by law or executive order to close.

(iv)     For purposes of this Section 14, "Close of Business" shall mean 5:00 p.m. local time at the principal executive offices of the Corporation, and if an applicable deadline falls on the Close of Business on a day that is not a Business Day, then the applicable deadline shall be deemed to be the Close of Business on the immediately preceding Business Day.

(v)     For purposes of this Section 14 and Section 3 and Section 15 of this Article II, delivery of any notice or materials by a stockholder as required under this Section 14 shall be made by both (A) hand delivery, overnight courier service, or by certified or registered mail, return receipt required, in each case, to the Secretary at the principal executive offices of the Corporation, and (B) electronic mail to the Secretary at notices@whiting.com or such other email address for the Secretary as may be specified in the Corporation's proxy statement for the Annual Meeting immediately preceding such delivery of notice or materials.

(vi)     For purposes of this Section 14, "Stockholder Associated Person" shall mean as to any Holder (A) any person acting in concert with such Holder, (B) any person controlling, controlled by or under common control with such Holder or any of their respective affiliates and associates, or person acting in concert therewith and (C) any member of the immediate family of such Holder or an affiliate or associate of such Holder.

(vii)     For purposes of this Section 14, "affiliate(s)" and "associate(s)" shall have the meanings attributed to such terms in Rule 12b-2 under the Exchange Act and the rules and regulations promulgated thereunder.

(viii)     A Noticing Stockholder shall further update and supplement its notice of any nomination or other business proposed to be brought before a meeting, if necessary, so that the information provided or required to be provided in such notice pursuant to this Section 14 shall

14

be true and correct (A) as of the record date for the meeting and (B) as of the date that is ten Business Days prior to the meeting or any adjournment, recess, rescheduling or postponement thereof. Such update and supplement shall be delivered to the Secretary not later than three Business Days after the later of the record date or the date notice of the record date is first publicly announced (in the case of the update and supplement required to be made as of the record date for the meeting) and not later than seven Business Days prior to the date for the meeting, if practicable (or, if not practicable, on the first practicable date prior to the meeting), or any adjournment, recess, rescheduling or postponement thereof (in the case of the update and supplement required to be made as of ten Business Days prior to the meeting or any adjournment, recess, rescheduling or postponement thereof).

(ix)     Notwithstanding the foregoing provisions of this Section 14, unless otherwise required by law, if the Noticing Stockholder (or a qualified representative thereof) does not appear at the Annual Meeting or Special Meeting to present a nomination or proposed business, such nomination shall be disregarded and such proposed business shall not be transacted, notwithstanding that proxies in respect of such vote may have been received by the Corporation.

(x)     Notwithstanding the foregoing provisions of this Section 14, a stockholder shall also comply with all applicable requirements of the Exchange Act and the rules and regulations thereunder with respect to the matters set forth in this Section 14; provided, however, that any references in this Section 14 to the Exchange Act or the rules promulgated thereunder are not intended to and shall not limit the requirements applicable to nominations or proposals as to any other business to be considered pursuant to Section 14(a)(i)(C) or Section 14(b)(i)(B). Nothing in this Section 14 shall be deemed to affect any rights of stockholders to request inclusion of proposals in the Corporation's proxy statement pursuant to Rule 14a-8 under the Exchange Act.

Section 15.     Stockholder Nominations Included in the Corporation's Proxy Materials.

(a)     Inclusion of Nominee in Proxy Statement. Subject to the provisions of this Section 15, if expressly requested in the relevant Nomination Notice (as defined below), the Corporation shall include in its proxy statement for any Annual Meeting:

(i)     the name of any person nominated for election (the "Nominee") to the Board of Directors, which shall also be included on the Corporation's form of proxy and ballot for the relevant Annual Meeting, by any Eligible Holder (as defined below) or group of up to 25 Eligible Holders that has (individually and collectively, in the case of a group) satisfied, as determined by the Board of Directors or its designee, acting in good faith, all applicable conditions and complied with all applicable procedures set forth in this Section 15 (such Eligible Holder or group of Eligible Holders being a "Nominating Stockholder");

(ii)     disclosure about the Nominee and the Nominating Stockholder required under SEC rules or any other applicable law, rule or regulation to be included in the proxy statement; and

(iii)     any statement included by the Nominating Stockholder in the Nomination Notice for inclusion in the proxy statement in support of the Nominee's election to the Board of

15

Directors (subject, without limitation, to Section 15(e)(ii)), if such statement does not exceed 500 words.

Notwithstanding anything herein to the contrary, the Corporation may solicit stockholders against any Nominee and include in its proxy statement for any Annual Meeting any other information that the Corporation or the Board of Directors determines, in their discretion, to include in the proxy statement relating to the nomination of the Nominee, including without limitation any statement in opposition to the nomination and any of the information provided pursuant to this Section 15.

(b)      Maximum Number of Nominees.

(i)      The Corporation shall not be required to include in the proxy statement for an Annual Meeting more Nominees than that number of directors constituting 25% of the total number of directors of the Corporation on the last day on which a Nomination Notice may be submitted pursuant to Section 15(d) (the "Final Nomination Date"), rounded down to the nearest whole number (the "Maximum Number"). The Maximum Number for a particular Annual Meeting shall be reduced by (A) Nominees nominated by a Nominating Stockholder for that Annual Meeting whose nomination is subsequently withdrawn after the Nominating Stockholder is notified by the Corporation that the Nominees will be included in the Corporation's proxy statement and proxy card for the Annual Meeting, (B) Nominees nominated by a Nominating Stockholder for such Annual Meeting pursuant to this Section 15 that the Board of Directors itself decides to nominate for election at such Annual Meeting, (C) the number of directors in office as of the Final Nomination Date who had been Nominees nominated by a Nominating Stockholder with respect to any Annual Meetings or Special Meetings in the preceding two years (including any Nominee who had been counted at any such Annual Meeting pursuant to the immediately preceding clause (B)) and (1) if Section 1 of Article III provides for a classified Board of Directors, whose term as a director extends past such Annual Meeting or (2) if Section 1 of Article III provides for annual elections of the entire Board of Directors, whose reelection at the upcoming Annual Meeting is being recommended by the Board of Directors, (D) any director candidate for which the Corporation shall have received one or more valid stockholder notices (whether or not subsequently withdrawn) nominating such person for election to the Board of Directors pursuant to Section 14(b), other than any such director referred to in this clause (D) who at the time of such Annual Meeting will have served as a director continuously, as a nominee of the Board of Directors, for at least two annual terms, but only to the extent the Maximum Number after such reduction with respect to this clause (D) equals one, and, without duplication, (E) the number of incumbent directors who are not Stockholder Nominees and who will be included in the Corporation's proxy materials with respect to such Annual Meeting as an unopposed (by the Board of Directors) nominee pursuant to any agreement, arrangement or other understanding between the Corporation and any stockholder or group of stockholders. If one or more vacancies for any reason occurs on the Board of Directors after the Final Nomination Date but before the date of the Annual Meeting and the Board of Directors resolves to reduce the size of the Board of Directors in connection with the occurrence of the vacancy or vacancies, then the Maximum Number shall be calculated based on the number of directors in office as so reduced.

(ii)      Any Nominating Holder submitting more than one Nominee pursuant to this Section 15 for an Annual Meeting shall rank such Nominees based on the order in which the

Nominating Holder desires such Nominees to be selected for inclusion in the Corporation's proxy statement for such Annual Meeting if the number of Nominees pursuant to this Section 15 exceeds the Maximum Number. If the number of Nominees pursuant to this Section 15 for any Annual Meeting exceeds the Maximum Number, then the highest ranking Nominee who meets the requirements of this Section 15 from each Nominating Holder will be selected for inclusion in the Corporation's proxy statement until the Maximum Number is reached, going in order of the amount (largest to smallest) of the shares of common stock of the Corporation disclosed as owned in each Nominating Stockholder's Nomination Notice.

(iii)    If, after the Final Nomination Date, (A) the Corporation is notified, or the Board of Directors or its designee, acting in good faith, determines that (1) a Nominating Stockholder has failed to satisfy or to continue to satisfy the eligibility requirements described in Section 15(c), (2) any of the representations and warranties made in the Nomination Notice cease to be true and accurate in all material respects (or omit a material fact necessary to make the statements therein not misleading) or (3) any material violation or breach occurs of the obligations, agreements, representations or warranties of the Nominating Stockholder or the Nominee under this Section 15, (B) a Nominating Stockholder or any qualified representative thereof does not appear at the Annual Meeting to present any nomination submitted pursuant to this Section 15, or the Nominating Stockholder withdraws its nomination, or (C) a Nominee becomes ineligible for inclusion in the Corporation's proxy statement pursuant to this Section 15 or dies, becomes disabled or is otherwise disqualified from being nominated for election or serving as a director of the Corporation or is unwilling or unable to serve as a director of the Corporation, in each case as determined by the Board of Directors or its designee, acting in good faith, whether before or after the Corporation's definitive proxy statement for such Annual Meeting is made available to stockholders, then the nomination of the Nominating Stockholder or such Nominee, as the case may be, shall be disregarded and no vote on such Nominee will occur (notwithstanding that proxies in respect of such vote may have been received by the Corporation), the Nominating Stockholder may not cure in any way any defect preventing the nomination of the Nominee, and the Corporation (1) may omit from its proxy statement and any ballot or form of proxy the disregarded Nominee and any information concerning such Nominee (including a Nominating Stockholder's statement in support) or any successor or replacement nominee proposed by the Nominating Stockholder or by any other Nominating Stockholder and (2) may otherwise communicate to its stockholders, including without limitation by amending or supplementing its proxy statement or ballot or form of proxy, that the Nominee will not be included as a Nominee in the proxy statement or on any ballot or form of proxy and will not be voted on at the Annual Meeting.

(c)    Eligibility of Nominating Stockholder.

(i)    An "Eligible Holder" is a person who has either (A) been a record holder of the shares of the Corporation's common stock used to satisfy the eligibility requirements in this Section 15(c) continuously for the three-year period specified in Section 15(c)(ii) or (B) provides to the Secretary of the Corporation, within the time period referred to in Section 15(d), evidence of continuous ownership of such shares for such three-year period from one or more securities intermediaries in a form and in substance that the Board of Directors or its designee, acting in good faith, determines would be deemed acceptable for purposes of a stockholder proposal under Rule 14a-8(b)(2) under the Exchange Act (or any successor rule).

17

(ii)    An Eligible Holder or group of up to 25 Eligible Holders may submit a nomination in accordance with this Section 15 only if the person or group (in the aggregate) has continuously owned at least the Minimum Number (as defined below) of shares of the Corporation's common stock throughout the three-year period preceding and including the date of submission of the Nomination Notice and continues to own at least the Minimum Number through the date of the Annual Meeting. For purposes of such limitation, two or more funds that are (A) under common management and investment control, (B) under common management and funded primarily by the same employer, or (C) a "group of investment companies," as such term is defined in Section 12(d)(1)(G)(ii) of the Investment Company Act of 1940, as amended, shall be treated as one Eligible Holder if such Eligible Holder shall provide together with the Nomination Notice documentation reasonably satisfactory to the Corporation that demonstrates that such funds meet one of the forgoing standards. For the avoidance of doubt, in the event of a nomination by a group of Eligible Holders, any and all requirements and obligations applicable to an individual Eligible Holder that are set forth in this Section 15, including the minimum holding period, shall apply to each member of such group; provided, however, that the Minimum Number shall apply to the ownership of the group in the aggregate, and a breach of any obligation, agreement, representation or warranty under this Section 15 by any member of a group shall be deemed a breach by the Nominating Stockholder. If any stockholder withdraws from a group of Eligible Holders at any time prior to the Annual Meeting, then the group of Eligible Stockholders shall only be deemed to own the shares held by the remaining members of the group and if, as a result of such withdrawal, the Nominating Stockholder no longer owns the Minimum Number of shares of the Corporation's common stock, then the nomination shall be disregarded as provided in Section 15(b)(iii).

(iii)    The "Minimum Number" of shares of the Corporation's common stock means 3% of the number of outstanding shares of the Corporation's common stock as of the most recent date for which such amount is given in any filing by the Corporation with the SEC prior to the submission of the Nomination Notice.

(iv)    For purposes of this Section 15, an Eligible Holder "owns" only those outstanding shares of common stock of the Corporation as to which the Eligible Holder possesses both:

(A)    the full voting and investment rights pertaining to such shares; and

(B)    the full economic interest in (including the opportunity for profit and risk of loss on) such shares;

provided that the number of shares calculated in accordance with clauses (A) and (B) shall not include any shares (1) sold by such Eligible Holder or any of its affiliates in any transaction that has not been settled or closed, (2) borrowed by such Eligible Holder or any of its affiliates for any purpose or purchased by such Eligible Holder or any of its affiliates pursuant to an agreement to resell or (3) subject to any option, warrant, forward contract, swap, contract of sale, other derivative or similar instrument or agreement entered into by such Eligible Holder or any of its affiliates, whether any such instrument or agreement is to be settled with shares or with cash based on the notional amount or value of outstanding shares of common stock of the Corporation, in any such case which instrument or agreement has, or is intended to have, the purpose or effect of (x) reducing in any manner, to any extent or at any time in the future, such Eligible Holder's or any

18

of its affiliates' full right to vote or direct the voting of any such shares and/or (y) hedging, offsetting, or altering to any degree gain or loss arising from maintaining the full economic ownership of such shares by such Eligible Holder or any of its affiliates. An Eligible Holder "owns" shares held in the name of a nominee or other intermediary so long as the Eligible Holder retains the right to instruct how the shares are voted with respect to the election of directors and possesses the full economic interest in the shares. An Eligible Holder's ownership of shares shall be deemed to continue during any period in which the Eligible Holder has delegated any voting power by means of a proxy, power of attorney or other similar instrument or arrangement that is revocable at any time by the Eligible Holder. An Eligible Holder's ownership of shares shall be deemed to continue during any period in which the Eligible Holder has loaned such shares provided that the Eligible Holder has the power to recall such loaned shares on five business days' notice, recalls such loaned shares upon being notified by the Corporation that any of the Eligible Holder's Nominees will be included in the Corporation's proxy statement and proxy card for the Annual Meeting (subject to the provisions of this Section 15) and holds such shares through the date of the Annual Meeting. The terms "owned," "owning," "ownership" and other variations of the word "own" shall have correlative meanings. Whether outstanding shares of the Corporation are "owned" for these purposes shall be determined by the Board. For purposes of this Section 15, the term "affiliate" or "affiliates" shall have the meaning ascribed thereto under the General Rules and Regulations under the Exchange Act.

(v)     No person shall be permitted to be in more than one group constituting a Nominating Stockholder, and if any person appears as a member of more than one group, then it shall be deemed to be a member of the group that has the largest amount of shares of common stock of the Corporation disclosed as owned in the Nomination Notice.

(d)     <u>Nomination Notice</u>. To nominate a Nominee for purposes of this Section 15, the Nominating Stockholder must have given timely notice thereof in proper written form to the Secretary of the Corporation in accordance with Section 14(c)(v). To be timely, a Nominating Stockholder's notice shall be delivered to the Secretary at the principal executive offices of the Corporation not less than 120 days nor more than 150 days prior to the first annual anniversary of the date set forth in the Corporation's proxy statement for the immediately preceding Annual Meeting as the date on which the Corporation first made available to its stockholders definitive proxy materials for the immediately preceding Annual Meeting; provided, however, that if the date for which the Annual Meeting is called is more than 30 days before or more than 30 days after the first annual anniversary of the immediately preceding Annual Meeting, then notice by the Nominating Stockholder to be timely must be received by the Secretary by the later of the close of business on the date that is 180 days prior to the date of such Annual Meeting or the 10th day following the day on which public announcement of such Annual Meeting is first made by the Corporation. In no event shall any adjournment or postponement of any Annual Meeting or the announcement thereof commence a new time period for the giving of a Nomination Notice. To be in proper written form, a Nominating Stockholder's notice to the Secretary for purposes of this Section 15 shall include all of the following information and documents (collectively, the "Nomination Notice"):

(i)     A Schedule 14N (or any successor form) relating to the Nominee, completed and filed with the SEC by the Nominating Stockholder as applicable, in accordance with SEC rules;

(ii)    A written notice of the nomination of such Nominee that includes the following additional information, agreements, representations and warranties by the Nominating Stockholder (including each group member):

(A)    the information and representations that would be required to be set forth in a stockholder's notice of a nomination for the election of directors pursuant to Section 14(b);

(B)    the details of any relationship that existed within the past three years and that would have been described pursuant to Item 6(e) of Schedule 14N (or any successor item) if it existed on the date of submission of the Schedule 14N;

(C)    a representation and warranty that the shares of common stock of the Corporation owned by the Nominating Stockholder were acquired in the ordinary course of business and not with the intent or objective to influence or change control of the Corporation and that neither the Nominating Stockholder, the Nominee(s) nor their respective affiliates and associates is holding any securities of the Corporation for the purpose or effect of changing control of the Corporation or to gain a number of seats on the Board of Directors that exceeds the maximum number of nominees that stockholders may nominate pursuant to this Section 15;

(D)    a representation and warranty that the Nominating Stockholder satisfies the eligibility requirements set forth in Section 15(c) and has provided evidence of ownership to the extent required by Section 15(c)(i);

(E)    a representation and warranty that the Nominating Stockholder will continue to satisfy the eligibility requirements described in Section 15(c) through the date of the Annual Meeting;

(F)    a representation and warranty that the Nominating Stockholder has not nominated and will not nominate for election to the Board of Directors at the Annual Meeting any person other than the Nominees it is nominating pursuant to this Section 15;

(G)    a representation and warranty as to the Nominating Stockholder's intentions with respect to continuing to own the Minimum Number of shares of common stock of the Corporation for at least one year following the Annual Meeting;

(H)    a representation and warranty that the Nominating Stockholder will not engage in, and will not be a "participant" in another person's, "solicitation" within the meaning of Rule 14a-1(l) (without reference to the exception in Rule 14a-1(l)(2)(iv)) (or any successor rules) under the Exchange Act with respect to the Annual Meeting, other than with respect to its Nominees or any nominees of the Board of Directors;

(I)    a representation and warranty that the Nominating Stockholder will not use any proxy card other than the Corporation's proxy card in soliciting stockholders in connection with the election of a Nominee at the Annual Meeting;

(J)    a representation and warranty that the Nominee's nomination for election to the Board of Directors or, if elected, Board membership would not violate applicable

20

state or federal law or the rules of any stock exchange on which the Corporation's securities are traded;

(K)     a representation and warranty that the Nominee (1) qualifies as independent under the rules of any stock exchange on which the Corporation's securities are traded, (2) meets the audit committee and compensation committee independence requirements under the rules of any stock exchange on which the Corporation's securities are traded, (3) is a "non-employee director" for the purposes of Rule 16b-3 under the Exchange Act (or any successor rule), (4) is an "outside director" for the purposes of Section 162(m) of the Internal Revenue Code (or any successor provision), (5) meets the director qualifications set forth in Section 6 of Article III, and (6) is not and has not been subject to any event specified in Rule 506(d)(1) of Regulation D (or any successor rule) under the Securities Act of 1933, as amended (the "Securities Act"), or Item 401(f) of Regulation S-K (or any successor rule) under the Exchange Act, without reference to whether the event is material to an evaluation of the ability or integrity of the Nominee;

(L)     details of any position of the Nominee as an officer or director of any competitor of the Corporation (that is, any entity whose principal business is the exploration, development, acquisition and/or production of oil, natural gas liquids and/or natural gas), within the three years preceding the submission of the Nomination Notice;

(M)     if desired, a statement for inclusion in the proxy statement in support of the Nominee's election to the Board of Directors, provided that such statement shall not exceed 500 words and shall fully comply with Section 14 of the Exchange Act and the rules and regulations thereunder, including Rule 14a-9; and

(N)     in the case of a nomination by a group, the designation by all group members of one group member for purposes of receiving communications, notices and inquiries from the Corporation and that is authorized to act on behalf of all group members with respect to matters relating to the nomination, including withdrawal of the nomination.

(iii)     An executed agreement, in a form deemed satisfactory by the Board of Directors or its designee, acting in good faith, pursuant to which the Nominating Stockholder (including each group member) agrees:

(A)     to comply with all applicable laws, rules and regulations in connection with the nomination, solicitation and election;

(B)     to file any written solicitation or other written communication with the Corporation's stockholders relating to one or more of the Corporation's directors or director nominees or any Nominee with the SEC, regardless of whether any such filing is required under rule or regulation or whether any exemption from filing is available for such materials under any rule or regulation;

(C)     to assume all liability (jointly and severally by all group members in the case of a nomination by a group) stemming from any action, suit or proceeding concerning any actual or alleged legal or regulatory violation arising out of any communication by the Nominating Stockholder, its affiliates and associates or their respective agents and representatives with the Corporation, its stockholders or any other person in connection with the nomination or election of

directors, including without limitation the Nomination Notice, or out of the facts, statements or other information that the Nominating Stockholder or its Nominees provided to the Corporation in connection with the inclusion of such Nominees in the Corporation's proxy statement;

(D)     to indemnify and hold harmless (jointly with all other group members, in the case of a group member) the Corporation and each of its directors, officers and employees individually against any liability, loss, damages, expenses or other costs (including attorneys' fees) incurred in connection with any threatened or pending action, suit or proceeding, whether legal, administrative or investigative, against the Corporation or any of its directors, officers or employees arising out of or relating to any nomination submitted by the Nominating Stockholder pursuant to this Section 15 or a failure or alleged failure of the Nominating Stockholder to comply with, or any breach or alleged breach of, its obligations, agreements or representations under this Section 15; and

(E)     in the event that any information included in the Nomination Notice, or any other communication by the Nominating Stockholder (including with respect to any group member) with the Corporation, its stockholders or any other person in connection with the nomination or election ceases to be true and accurate in all material respects or omits a material fact necessary to make the statements made not misleading or that the Nominating Stockholder (including any group member) has failed to continue to satisfy the eligibility requirements described in Section 15(c), to promptly (and in any event within 48 hours of discovering such misstatement, omission or failure) notify the Corporation and any other recipient of such communication of the misstatement or omission in such previously provided information and of the information that is required to correct the misstatement or omission and/or notify the Corporation of the failure to continue to satisfy the eligibility requirements described in Section 15(c), as the case may be.

(iv)     An executed agreement, in a form deemed satisfactory by the Board of Directors or its designee, acting in good faith, by the Nominee:

(A)     to make such other acknowledgments, enter into such agreements and provide such other information as the Board of Directors requires of all directors, including promptly completing the Corporation's director questionnaire;

(B)     that the Nominee has read and agrees, if elected as a director of the Corporation, to sign and adhere to the Corporation's corporate governance guidelines and codes of ethics and any other Corporation policies and guidelines applicable to directors; and

(C)     that the Nominee is not and will not become a party to (1) any compensatory, payment, reimbursement, indemnification or other financial agreement, arrangement or understanding with any person or entity in connection with service or action as a director of the Corporation that has not been disclosed to the Corporation, (2) any agreement, arrangement or understanding with any person or entity as to how the Nominee would vote or act on any issue or question as a director (a "Voting Commitment") that has not been disclosed to the Corporation or (3) any Voting Commitment that could limit or interfere with the Nominee's ability to comply, if elected as a director of the Corporation, with his or her fiduciary duties under applicable law.

22

The information and documents required by this Section 15(d) shall be (i) provided with respect to and executed by each group member in the case of information applicable to group members and (ii) provided with respect to the persons specified in Instruction 1 to Items 6(c) and (d) of Schedule 14N (or any successor item) in the case of a Nominating Stockholder or group member that is an entity. The Nomination Notice shall be deemed submitted on the date on which all the information and documents referred to in this Section 15(d) (other than such information and documents contemplated to be provided after the date the Nomination Notice is provided) have been delivered to or, if sent by mail, received by the Secretary of the Corporation.

(e)     Exceptions.

(i)     Notwithstanding anything to the contrary contained in this Section 15, the Corporation may omit from its proxy statement and any ballot or form of proxy any Nominee and any information concerning such Nominee (including a Nominating Stockholder's statement in support), and no vote on such Nominee will occur (notwithstanding that proxies in respect of such vote may have been received by the Corporation), and the Nominating Stockholder may not, after the Final Nomination Date, cure in any way any defect preventing the nomination of the Nominee, if:

(A)     the Board of Directors or its designee, acting in good faith, determines that such Nominee's nomination or election to the Board of Directors would result in the Corporation violating or failing to be in compliance with these By-Laws, the Certificate of Incorporation or any applicable law, rule or regulation to which the Corporation is subject, including any rules or regulations of any stock exchange on which the Corporation's securities are traded;

(B)     the Nominee was nominated for election to the Board of Directors pursuant to this Section 15 at one of the Corporation's two preceding Annual Meetings and either (i) withdrew or became ineligible or unavailable for election at any such Annual Meeting or (ii) received a vote of less than 25% of the shares of common stock of the Corporation entitled to vote for such Nominee; or

(C)     the Nominee has been, within the past three years, an officer or director of a competitor, as defined for purposes of Section 8 of the Clayton Antitrust Act of 1914, as amended.

(ii)     Notwithstanding anything to the contrary contained in this Section 15, the Corporation may omit from its proxy statement, or may supplement or correct, any information, including all or any portion of the statement in support of the Nominee included in the Nomination Notice, if the Board of Directors or its designee, acting in good faith, determines that:

(A)     such information is not true in all material respects or omits a material statement necessary to make the statements made not misleading;

(B)     such information directly or indirectly impugns character, integrity or personal reputation of, or directly or indirectly makes charges concerning improper, illegal or immoral conduct or associations, without factual foundation, with respect to, any person; or

23

(C)      the inclusion of such information in the proxy statement would otherwise violate SEC rules or any other applicable law, rule or regulation.

Section 16.      Exclusive Forum.

(a)      Unless the Corporation consents in writing to the selection of an alternative forum, the Court of Chancery of the State of Delaware (or, if and only if the Court of Chancery of the State of Delaware does not have jurisdiction, a state court located within the State of Delaware (or, if no state court located within the State of Delaware has jurisdiction, the federal district court for the District of Delaware)) shall be the sole and exclusive forum for: (i) any derivative action or proceeding brought on behalf of the Corporation; (ii) any action asserting a claim of breach of a fiduciary duty owed by any current or former director or officer or other employee of the Corporation to the Corporation or the Corporation's stockholders, including a claim alleging the aiding and abetting of such a breach of fiduciary duty; (iii) any action against the Corporation or any current or former director or officer or other employee of the Corporation asserting a claim arising pursuant to any provision of the DGCL or the Certificate of Incorporation or these By-Laws (as either may be amended from time to time); (iv) any action asserting a claim related to or involving the Corporation that is governed by the internal affairs doctrine or (v) any action asserting an "internal corporate claim" as that term is defined in Section 115 of the DGCL. For the avoidance of doubt, this Section 16(a) shall not apply to any action or proceeding asserting a claim under the Securities Act and/or the Exchange Act.

(b)      Unless the Corporation consents in writing to the selection of an alternative forum, the federal district courts of the United States of America shall be the exclusive forum for the resolution of any complaint asserting a cause of action arising under the Securities Act.

(c)      To the fullest extent permitted by applicable law, any person or entity purchasing or otherwise acquiring or holding any interest in any security of the Corporation shall be deemed to have notice of and consented to this Section 16.

ARTICLE III

DIRECTORS

Section 1.      Number and Election of Directors. The entire Board of Directors shall consist of not less than one nor more than twelve members, the exact number of which shall be determined from time to time exclusively by resolution adopted by the Board of Directors. Except as provided in Section 2 of this Article III, directors shall be elected by the stockholders at the Annual Meetings, the term of each director shall be as set forth in the Certificate of Incorporation, and each director so elected shall hold office until such director's successor is duly elected and qualified, or until such director's death, or until such director's earlier resignation, retirement, disqualification or removal. Directors need not be stockholders.

Section 2.      Vacancies. Unless otherwise required by law or the Certificate of Incorporation, vacancies arising through death, resignation, retirement, disqualification or removal, an increase in the number of directors or otherwise may be filled only by a majority of the directors then in office, though less than a quorum, or by a sole remaining director, and the

24

directors so chosen shall hold office until the next Annual Meeting and until their successors are duly elected and qualified, or until their earlier death, resignation, retirement, disqualification or removal.

Section 3.     Duties and Powers. The business and affairs of the Corporation shall be managed by or under the direction of the Board of Directors which may exercise all such powers of the Corporation and do all such lawful acts and things as are not by statute or by the Certificate of Incorporation or by these By-Laws required to be exercised or done by the stockholders.

Section 4.     Meetings. The Board of Directors may hold meetings, both regular and special, either within or without the State of Delaware. Regular meetings of the Board of Directors may be held without notice at such time and at such place as may from time to time be determined by the Board of Directors. Special meetings of the Board of Directors (a) may be called by the Chairman of the Board, if there be one, or the President (if the President is a director of the Corporation) and (b) shall be called by the Chairman of the Board, if there be one, the President (if the President is a director of the Corporation) or the Secretary on the written request of a majority of the directors then in office (or the sole director if there be one director then in office). Notice thereof stating the place, date and hour of the meeting shall be given to each director either by mail not less than forty-eight hours before the date of the meeting, by telephone or telegram or electronic means on twenty-four hours' notice, or on such shorter notice as the person or persons calling such meeting may deem necessary or appropriate in the circumstances. If the Secretary shall fail or refuse to give such notice, then the notice may be given by the officer who called the meeting or the directors who requested the meeting. Any and all business that may be transacted at a regular meeting of the Board of Directors may be transacted at a special meeting. Except as may be otherwise expressly provided by applicable law, the Certificate of Incorporation or these By-Laws, neither the business to be transacted at, nor the purpose of, any special meeting need be specified in the notice or waiver of notice of such meeting. A special meeting may be held at any time without notice if all the directors are present or if those not present waive notice of the meeting.

Section 5.     Organization. The Board of Directors shall annually choose, from among them, a Chairman of the Board, who shall serve as such until a successor is elected. The Chairman of the Board must be a director, but need not be an employee or officer of the Corporation, and may not be the President or Chief Executive Officer. The Chairman of the Board shall preside at all meetings of the stockholders and of the Board of Directors. The Chairman of the Board shall perform such other duties and shall have such authority as are specified in these By-Laws and as the Board of Directors may from time to time assign to him or her. At each meeting of the Board of Directors, the Chairman of the Board, or, in his or her absence, a director chosen by a majority of the directors present, shall act as chairman. The Secretary of the Corporation shall act as secretary at each meeting of the Board of Directors. In case the Secretary shall be absent from any meeting of the Board of Directors, an Assistant Secretary shall perform the duties of secretary at such meeting; and in the absence from any such meeting of the Secretary and all the Assistant Secretaries, the chairman of the meeting may appoint any person to act as secretary of the meeting.

Section 6.     Term, Resignation and Removal of Directors. Any director of the Corporation may resign at any time, by giving notice in writing or by electronic transmission to the Chairman of the Board, the President or the Secretary of the Corporation. Such resignation

25

shall take effect at the time therein specified or, if no time is specified, immediately; and, unless otherwise specified in such notice, the acceptance of such resignation shall not be necessary to make it effective. If any director of the Corporation experiences a material change in employment status (including termination of employment, retirement or a material decrease in job responsibilities) from that when the director was most recently elected to the Board of Directors, then such director shall be deemed to have automatically tendered his or her resignation as a director of the Corporation, which may be accepted by the remainder of the Board of Directors, in its sole discretion, and, if so accepted, shall be effective as of such acceptance. Except as otherwise required by applicable law, any director or the entire Board of Directors may be removed from office at any time, with or without cause, by the affirmative vote of the holders of at least a majority in voting power of the issued and outstanding capital stock of the Corporation entitled to vote in the election of directors.

Section 7.    Quorum. Except as otherwise required by law or the Certificate of Incorporation, at all meetings of the Board of Directors, a majority of the entire Board of Directors shall constitute a quorum for the transaction of business and the act of a majority of the directors present at any meeting at which there is a quorum shall be the act of the Board of Directors. If a quorum shall not be present at any meeting of the Board of Directors, the directors present thereat may adjourn the meeting from time to time, without notice other than announcement at the meeting of the time and place of the adjourned meeting, until a quorum shall be present.

Section 8.    Actions of the Board by Written Consent. Unless otherwise provided in the Certificate of Incorporation or these By-Laws, any action required or permitted to be taken at any meeting of the Board of Directors, or of any committee thereof, may be taken without a meeting, if all the members of the Board of Directors or committee, as the case may be, consent thereto in writing or by electronic transmission, and the writing or writings or electronic transmission or transmissions are filed with the minutes of proceedings of the Board of Directors or committee. Such filing shall be in paper form if the minutes are maintained in paper form and shall be in electronic form if the minutes are maintained in electronic form.

Section 9.    Meetings by Means of Conference Telephone. Unless otherwise provided in the Certificate of Incorporation or these By-Laws, members of the Board of Directors, or any committee thereof, may participate in a meeting of the Board of Directors or such committee by means of a conference telephone or similar communications equipment by means of which all persons participating in the meeting can hear each other, and participation in a meeting pursuant to this Section 9 shall constitute presence in person at such meeting.

Section 10.    Committees. The Board of Directors may designate one or more committees, each committee to consist of one or more of the directors of the Corporation. The Board of Directors may designate one or more directors as alternate members of any committee, who may replace any absent or disqualified member at any meeting of any such committee. In the absence or disqualification of a member of a committee, and in the absence of a designation by the Board of Directors of an alternate member to replace the absent or disqualified member, the member or members thereof present at any meeting and not disqualified from voting, whether or not such member or members constitute a quorum, may unanimously appoint another member of the Board of Directors to act at the meeting in the place of any absent or disqualified member. Any committee, to the extent permitted by law and provided in the resolution establishing such

26

committee, shall have and may exercise all the powers and authority of the Board of Directors in the management of the business and affairs of the Corporation. Each committee shall keep regular minutes and report to the Board of Directors when required. The Board of Directors shall have the power at any time to fill vacancies in, to change the membership of, or to dissolve any such committee. Unless the Board of Directors otherwise provides, the time, date and place of each committee meeting, if any, shall be determined by each committee. Notice of each committee meeting shall be given in the manner provided in Section 4 of Article III. Neither the business to be transacted at, nor the purpose of, any committee meeting need be specified in the notice or waiver of notice of such meeting. At any meeting of a committee, a majority of the number of members of the committee (but not including any alternate member, unless such alternate member has replaced any absent or disqualified member at the time of, or in connection with, such meeting) shall constitute a quorum for the transaction of business. The act of a majority of the members present at any meeting at which a quorum is present shall be the act of the committee, except as otherwise specifically provided by applicable law, the Certificate of Incorporation, these By-Laws or the Board of Directors. If a quorum is not present at a meeting of a committee, the members present may adjourn the meeting from time to time, without notice other than an announcement at the meeting, until a quorum is present. Unless the Board of Directors otherwise provides and except as provided in these By-Laws, each committee designated by the Board of Directors may make, alter, amend and repeal rules for the conduct of its business.

Section 11.     Compensation. The directors may be paid their expenses, if any, of attendance at each meeting of the Board of Directors and may be paid a fixed sum for attendance at each meeting of the Board of Directors or a stated salary for service as director, payable in cash or securities. No such payment shall preclude any director from serving the Corporation in any other capacity and receiving compensation therefor. Members of special or standing committees may be allowed like compensation for attending committee meetings.

Section 12.     Interested Directors. No contract or transaction between the Corporation and one or more of its directors or officers, or between the Corporation and any other corporation, partnership, association, or other organization in which one or more of its directors or officers are directors or officers or have a financial interest, shall be void or voidable solely for this reason, or solely because the director or officer is present at or participates in the meeting of the Board of Directors or committee thereof which authorizes the contract or transaction, or solely because the director or officer's vote is counted for such purpose if (a) the material facts as to the director or officer's relationship or interest and as to the contract or transaction are disclosed or are known to the Board of Directors or the committee, and the Board of Directors or committee in good faith authorizes the contract or transaction by the affirmative votes of a majority of the disinterested directors, even though the disinterested directors be less than a quorum; or (b) the material facts as to the director or officer's relationship or interest and as to the contract or transaction are disclosed or are known to the stockholders entitled to vote thereon, and the contract or transaction is specifically approved in good faith by vote of the stockholders; or (c) the contract or transaction is fair as to the Corporation as of the time it is authorized, approved or ratified by the Board of Directors, a committee thereof or the stockholders. Common or interested directors may be counted in determining the presence of a quorum at a meeting of the Board of Directors or of a committee which authorizes the contract or transaction.

27

ARTICLE IV

OFFICERS

Section 1.      General. The officers of the Corporation shall be chosen by the Board of Directors and shall include a President, a Secretary and a Treasurer. The Board of Directors, in its discretion, also may choose one or more Vice Presidents, Assistant Secretaries, Assistant Treasurers and other officers and, if the Chairman of the Board chosen pursuant to these By-Laws is an employee of the Corporation, choose such person as an officer with the title Executive Chairman of the Board. Any number of offices may be held by the same person, unless otherwise prohibited by law or the Certificate of Incorporation or these By-Laws. The officers of the Corporation need not be stockholders of the Corporation nor, except in the case of any Executive Chairman of the Board, need such officers be directors of the Corporation.

Section 2.      Election. The Board of Directors, at its first meeting held after each Annual Meeting, shall elect the officers of the Corporation who shall hold their offices for such terms and shall exercise such powers and perform such duties as shall be determined from time to time by the Board of Directors; and all officers of the Corporation shall hold office until their successors are chosen and qualified, or until their earlier death, resignation, retirement, disqualification or removal. Any officer elected by the Board of Directors may be removed at any time by the affirmative vote of the Board of Directors. Any vacancy occurring in any office of the Corporation shall be filled by the Board of Directors.

Section 3.      Voting Securities Owned by the Corporation. Powers of attorney, proxies, waivers of notice of meeting, consents and other instruments relating to securities owned by the Corporation may be executed in the name of and on behalf of the Corporation by the President or any Vice President or any other officer authorized to do so by the Board of Directors and any such officer may, in the name of and on behalf of the Corporation, take all such action as any such officer may deem advisable to vote in person or by proxy at any meeting of security holders of any corporation in which the Corporation may own securities and at any such meeting shall possess and may exercise any and all rights and power incident to the ownership of such securities and which, as the owner thereof, the Corporation might have exercised and possessed if present. The Board of Directors may, by resolution, from time to time confer like powers upon any other person or persons.

Section 4.      Executive Chairman of the Board. Except where by law the signature of the President is required, any Executive Chairman of the Board shall possess the same power as the President to sign all contracts, certificates and other instruments of the Corporation which may be authorized by the Board of Directors. Any Executive Chairman of the Board shall also perform such other duties and may exercise such other powers as may from time to time be assigned by these By-Laws or by the Board of Directors.

Section 5.      President. The President shall, subject to the control of the Board of Directors, have general supervision of the business of the Corporation and shall see that all orders and resolutions of the Board of Directors are carried into effect. The President shall execute all bonds, mortgages, contracts and other instruments of the Corporation except where required or permitted by law to be otherwise signed and executed and except that the other officers of the

28

Corporation may sign and execute documents when so authorized by these By-Laws, the Board of Directors or the President. In the absence or disability of the Chairman of the Board, or if there be none, the President shall preside at all meetings of the stockholders and, provided the President is also a director, the Board of Directors. If the Board of Directors shall so designate, the President shall be the Chief Executive Officer of the Corporation. The President shall also perform such other duties and may exercise such other powers as may from time to time be assigned to such officer by these By-Laws or by the Board of Directors.

Section 6.     Vice Presidents. At the request of the President or in the President's absence or in the event of the President's inability or refusal to act, the Vice President, or the Vice Presidents if there is more than one (in the order designated by the Board of Directors), shall perform the duties of the President, and when so acting, shall have all the powers of and be subject to all the restrictions upon the President. Each Vice President shall perform such other duties and have such other powers as the Board of Directors from time to time may prescribe. If there be no Vice President, the Board of Directors shall designate the officer of the Corporation who, in the absence of the President or in the event of the inability or refusal of the President to act, shall perform the duties of the President, and when so acting, shall have all the powers of and be subject to all the restrictions upon the President.

Section 7.     Secretary. The Secretary shall attend all meetings of the Board of Directors and all meetings of stockholders and record all the proceedings thereat in a book or books to be kept for that purpose; the Secretary shall also perform like duties for committees of the Board of Directors when required. The Secretary shall give, or cause to be given, notice of all meetings of the stockholders and special meetings of the Board of Directors, and shall perform such other duties as may be prescribed by the Board of Directors, the Chairman of the Board or the President, under whose supervision the Secretary shall be. If the Secretary shall be unable or shall refuse to cause to be given notice of all meetings of the stockholders and special meetings of the Board of Directors, and if there be no Assistant Secretary, then either the Board of Directors or the President may choose another officer to cause such notice to be given. The Secretary shall see that all books, reports, statements, certificates and other documents and records required by law to be kept or filed are properly kept or filed, as the case may be.

Section 8.     Treasurer. The Treasurer shall have the custody of the corporate funds and securities and shall keep full and accurate accounts of receipts and disbursements in books belonging to the Corporation and shall deposit all moneys and other valuable effects in the name and to the credit of the Corporation in such depositories as may be designated by the Board of Directors. The Treasurer shall disburse the funds of the Corporation as may be ordered by the Board of Directors, taking proper vouchers for such disbursements, and shall render to the President and the Board of Directors, at its regular meetings, or when the Board of Directors so requires, an account of all transactions as Treasurer and of the financial condition of the Corporation. If required by the Board of Directors, the Treasurer shall give the Corporation a bond in such sum and with such surety or sureties as shall be satisfactory to the Board of Directors for the faithful performance of the duties of the office of the Treasurer and for the restoration to the Corporation, in case of the Treasurer's death, resignation, retirement, disqualification or removal from office, of all books, papers, vouchers, money and other property of whatever kind in the Treasurer's possession or under the Treasurer's control belonging to the Corporation.

Section 9.     Assistant Secretaries. Assistant Secretaries, if there be any, shall perform such duties and have such powers as from time to time may be assigned to them by the Board of Directors, the President, any Vice President, if there be one, or the Secretary, and in the absence of the Secretary or in the event of the Secretary's disability or refusal to act, shall perform the duties of the Secretary, and when so acting, shall have all the powers of and be subject to all the restrictions upon the Secretary.

Section 10.     Assistant Treasurers. Assistant Treasurers, if there be any, shall perform such duties and have such powers as from time to time may be assigned to them by the Board of Directors, the President, any Vice President, if there be one, or the Treasurer, and in the absence of the Treasurer or in the event of the Treasurer's disability or refusal to act, shall perform the duties of the Treasurer, and when so acting, shall have all the powers of and be subject to all the restrictions upon the Treasurer. If required by the Board of Directors, an Assistant Treasurer shall give the Corporation a bond in such sum and with such surety or sureties as shall be satisfactory to the Board of Directors for the faithful performance of the duties of the office of Assistant Treasurer and for the restoration to the Corporation, in case of the Assistant Treasurer's death, resignation, retirement, disqualification or removal from office, of all books, papers, vouchers, money and other property of whatever kind in the Assistant Treasurer's possession or under the Assistant Treasurer's control belonging to the Corporation.

Section 11.     Other Officers. Such other officers as the Board of Directors may choose shall perform such duties and have such powers as from time to time may be assigned to them by the Board of Directors. The Board of Directors may delegate to any other officer of the Corporation the power to choose such other officers and to prescribe their respective duties and powers.

ARTICLE V

STOCK

Section 1.     Form of Certificates. Every holder of stock in the Corporation shall be entitled to have a certificate signed by, or in the name of the Corporation (a) by the President or a Vice President and (b) by the Treasurer or an Assistant Treasurer, or the Secretary or an Assistant Secretary of the Corporation, certifying the number of shares owned by such stockholder in the Corporation.

Section 2.     Signatures. Any or all of the signatures on a certificate may be a facsimile. In case any officer, transfer agent or registrar who has signed or whose facsimile signature has been placed upon a certificate shall have ceased to be such officer, transfer agent or registrar before such certificate is issued, it may be issued by the Corporation with the same effect as if such person were such officer, transfer agent or registrar at the date of issue.

Section 3.     Lost Certificates. The Board of Directors may direct a new certificate to be issued in place of any certificate theretofore issued by the Corporation alleged to have been lost, stolen or destroyed, upon the making of an affidavit of that fact by the person claiming the certificate of stock to be lost, stolen or destroyed. When authorizing such issue of a new certificate, the Board of Directors may, in its discretion and as a condition precedent to the issuance thereof, require the owner of such lost, stolen or destroyed certificate, or the owner's legal representative,

30

to advertise the same in such manner as the Board of Directors shall require and/or to give the Corporation a bond in such sum as it may direct as indemnity against any claim that may be made against the Corporation with respect to the certificate alleged to have been lost, stolen or destroyed or the issuance of such new certificate.

Section 4.     Transfers. Stock of the Corporation shall be transferable in the manner prescribed by applicable law and in these By-Laws. Transfers of stock shall be made on the books of the Corporation only by the person named in the certificate or by such person's attorney lawfully constituted in writing and upon the surrender of the certificate therefor, properly endorsed for transfer and payment of all necessary transfer taxes; provided however, that such surrender and endorsement or payment of taxes shall not be required in any case in which the officers of the corporation shall determine to waive such requirement. Every certificate exchanged, returned or surrendered to the Corporation shall be marked "cancelled" with the date of cancellation, by the Secretary of the Corporation or the transfer agent thereof. No transfer of stock shall be valid as against the Corporation for any purpose until it shall have been entered in the stock records of the Corporation by an entry showing from and to whom transferred.

Section 5.     Dividend Record Date. In order that the Corporation may determine the stockholders entitled to receive payment of any dividend or other distribution or allotment of any rights or the stockholders entitled to exercise any rights in respect of any change, conversion or exchange of stock, or for the purpose of any other lawful action, the Board of Directors may fix a record date, which record date shall not precede the date upon which the resolution fixing the record date is adopted, and which record date shall be not more than sixty days prior to such action. If no record date is fixed, the record date for determining stockholders for any such purpose shall be at the close of business on the day on which the Board of Directors adopts the resolution relating thereto.

Section 6.     Record Owners. The Corporation shall be entitled to recognize the exclusive right of a person registered on its books as the owner of shares to receive dividends, and to vote as such owner, and to hold liable for calls and assessments a person registered on its books as the owner of shares, and shall not be bound to recognize any equitable or other claim to or interest in such share or shares on the part of any other person, whether or not it shall have express or other notice thereof, except as otherwise required by law.

Section 7.     Transfer and Registry Agents. The Corporation may from time to time maintain one or more transfer offices or agencies and registry offices or agencies at such place or places as may be determined from time to time by the Board of Directors.

ARTICLE VI

NOTICES

Section 1.     Notices. Whenever written notice is required by law, the Certificate of Incorporation or these By-Laws, to be given to any director, member of a committee or stockholder, such notice may be given by mail, addressed to such director, member of a committee or stockholder, at such person's address as it appears on the records of the Corporation, with postage thereon prepaid, and such notice shall be deemed to be given at the time when the same

31

shall be deposited in the United States mail. Without limiting the manner by which notice otherwise may be given effectively to stockholders, any notice to stockholders given by the Corporation under applicable law, the Certificate of Incorporation or these By-Laws shall be effective if given by a form of electronic transmission if consented to by the stockholder to whom the notice is given. Any such consent shall be revocable by the stockholder by written notice to the Corporation. Any such consent shall be deemed to be revoked if (a) the Corporation is unable to deliver by electronic transmission two consecutive notices by the Corporation in accordance with such consent and (b) such inability becomes known to the Secretary or Assistant Secretary of the Corporation or to the transfer agent, or other person responsible for the giving of notice; provided, however, that the inadvertent failure to treat such inability as a revocation shall not invalidate any meeting or other action. Notice given by electronic transmission, as described above, shall be deemed given: (a) if by facsimile telecommunication, when directed to a number at which the stockholder has consented to receive notice; (b) if by electronic mail, when directed to an electronic mail, at which the stockholder has consented to receive notice; (c) if by a posting on an electronic network, together with separate notice to the stockholder of such specific posting, upon the later of (i) such posting and (ii) the giving of such separate notice; and (d) if by any other form of electronic transmission, when directed to the stockholder. Notice to directors or committee members may also be given personally by telegram, telex or cable or by means of electronic transmission.

Section 2.     Waivers of Notice. Whenever any notice is required by applicable law, the Certificate of Incorporation or these By-Laws, to be given to any director, member of a committee or stockholder, a waiver thereof in writing, signed by the person or persons entitled to notice, or a waiver by electronic transmission, by the person or persons entitled to said notice, whether before or after the time stated therein, shall be deemed equivalent thereto. Attendance of a person at a meeting, present in person or represented by proxy, shall constitute a waiver of notice of such meeting, except where the person attends the meeting for the express purpose of objecting at the beginning of the meeting to the transaction of any business because the meeting is not lawfully called or convened. Neither the business to be transacted at, nor the purpose of, any Annual Meeting or Special Meeting or any regular or special meeting of the Board of Directors or committee of the Board of Directors need be specified in any written waiver of notice unless so required by law, the Certificate of Incorporation or these By-Laws.

ARTICLE VII

GENERAL PROVISIONS

Section 1.     Dividends. Dividends upon the capital stock of the Corporation, subject to the requirements of the DGCL and the provisions of the Certificate of Incorporation, if any, may be declared by the Board of Directors at any regular or special meeting of the Board of Directors (or any action by written consent in lieu thereof in accordance with Section 8 of Article III hereof), and may be paid in cash, in property, or in shares of the Corporation's capital stock. Before payment of any dividend, there may be set aside out of any funds of the Corporation available for dividends such sum or sums as the Board of Directors from time to time, in its absolute discretion, deems proper as a reserve or reserves to meet contingencies, or for purchasing any of the shares of capital stock, warrants, rights, options, bond, debentures, notes, scrip or other securities or evidences of indebtedness of the Corporation, or for equalizing dividends, or for repairing or

maintaining any property of the Corporation, or for any proper purpose, and the Board of Directors may modify or abolish any such reserve.

Section 2.    Disbursements. All checks or demands for money and notes of the Corporation shall be signed by such officer or officers or such other person or persons as the Board of Directors may from time to time designate.

Section 3.    Fiscal Year. The fiscal year of the Corporation shall be fixed by resolution of the Board of Directors.

Section 4.    Corporate Seal. The Corporation shall not be required to have a corporate seal.

Section 5.    Section Headings. Section headings in these By-Laws are for convenience of reference only and shall not be given any substantive effect in limiting or otherwise construing any provision herein.

Section 6.    Inconsistent Provisions. In the event that any provision of these By-Laws is or becomes inconsistent with any provision of the Certificate of Incorporation, the DGCL or any other applicable law, such provision of these By-Laws shall not be given any effect to the extent of such inconsistency but shall otherwise be given full force and effect.

Section 7.    Audits of Books and Accounts. The Corporation's books and accounts shall be audited at such times and by such auditors as shall be specified and designated by the Board of Directors.

ARTICLE VIII

INDEMNIFICATION

Section 1.    Power to Indemnify in Actions, Suits or Proceedings other than Those by or in the Right of the Corporation. Subject to Section 3 of this Article VIII, the Corporation shall indemnify any person who was or is a party or is threatened to be made a party to any threatened, pending or completed action, suit or proceeding, whether civil, criminal, administrative or investigative (other than an action by or in the right of the Corporation) by reason of the fact that such person is or was a director or officer of the Corporation, or is or was a director or officer of the Corporation serving at the request of the Corporation as a director or officer, employee or agent of another corporation, partnership, joint venture, trust, employee benefit plan or other enterprise, against expenses (including attorneys' fees), judgments, fines and amounts paid in settlement actually and reasonably incurred by such person in connection with such action, suit or proceeding if such person acted in good faith and in a manner such person reasonably believed to be in or not opposed to the best interests of the Corporation, and, with respect to any criminal action or proceeding, had no reasonable cause to believe such person's conduct was unlawful. The termination of any action, suit or proceeding by judgment, order, settlement, conviction, or upon a plea of nolo contendere or its equivalent, shall not, of itself, create a presumption that the person did not act in good faith and in a manner which such person reasonably believed to be in or not opposed to the best interests of the Corporation, and, with respect to any criminal action or proceeding, had reasonable cause to believe that such person's conduct was unlawful.

33

Section 2.	Power to Indemnify in Actions, Suits or Proceedings by or in the Right of the Corporation. Subject to Section 3 of this Article VIII, the Corporation shall indemnify any person who was or is a party or is threatened to be made a party to any threatened, pending or completed action or suit by or in the right of the Corporation to procure a judgment in its favor by reason of the fact that such person is or was a director or officer of the Corporation, or is or was a director or officer of the Corporation serving at the request of the Corporation as a director, officer, employee or agent of another corporation, partnership, joint venture, trust, employee benefit plan or other enterprise against expenses (including attorneys' fees) actually and reasonably incurred by such person in connection with the defense or settlement of such action or suit if such person acted in good faith and in a manner such person reasonably believed to be in or not opposed to the best interests of the Corporation; except that no indemnification shall be made in respect of any claim, issue or matter as to which such person shall have been adjudged to be liable to the Corporation unless and only to the extent that the Court of Chancery of the State of Delaware or the court in which such action or suit was brought shall determine upon application that, despite the adjudication of liability but in view of all of the circumstances of the case, such person is fairly and reasonably entitled to indemnity for such expenses which the Court of Chancery or such other court shall deem proper.

Section 3.	Authorization of Indemnification. Any indemnification under this Article VIII (unless ordered by a court) shall be made by the Corporation only as authorized in the specific case upon a determination that indemnification of the present or former director or officer is proper in the circumstances because such person has met the applicable standard of conduct set forth in Section 1 or Section 2 of this Article VIII, as the case may be. Such determination shall be made, with respect to a person who is a director or officer at the time of such determination, (a) by a majority vote of the directors who are not parties to such action, suit or proceeding, even though less than a quorum, or (b) by a committee of such directors designated by a majority vote of such directors, even though less than a quorum, or (c) if there are no such directors, or if such directors so direct, by independent legal counsel in a written opinion or (d) by the stockholders. Such determination shall be made, with respect to former directors and officers, by any person or persons having the authority to act on the matter on behalf of the Corporation. To the extent, however, that a present or former director or officer of the Corporation has been successful on the merits or otherwise in defense of any action, suit or proceeding described above, or in defense of any claim, issue or matter therein, such person shall be indemnified against expenses (including attorneys' fees) actually and reasonably incurred by such person in connection therewith, without the necessity of authorization in the specific case.

Section 4.	Good Faith Defined. For purposes of any determination under Section 3 of this Article VIII, a person shall be deemed to have acted in good faith and in a manner such person reasonably believed to be in or not opposed to the best interests of the Corporation, or, with respect to any criminal action or proceeding, to have had no reasonable cause to believe such person's conduct was unlawful, if such person's action is based on the records or books of account of the Corporation or another enterprise, or on information supplied to such person by the officers of the Corporation or another enterprise in the course of their duties, or on the advice of legal counsel for the Corporation or another enterprise or on information or records given or reports made to the Corporation or another enterprise by an independent certified public accountant or by an appraiser or other expert selected with reasonable care by the Corporation or another enterprise. The provisions of this Section 4 shall not be deemed to be exclusive or to limit in any way the

34

circumstances in which a person may be deemed to have met the applicable standard of conduct set forth in Section 1 or Section 2 of this Article VIII, as the case may be.

Section 5.    Indemnification by a Court. Notwithstanding any contrary determination in the specific case under Section 3 of this Article VIII, and notwithstanding the absence of any determination thereunder, any director or officer may apply to the Court of Chancery of the State of Delaware or any other court of competent jurisdiction in the State of Delaware for indemnification to the extent otherwise permissible under Sections 1 and 2 of this Article VIII. The basis of such indemnification by a court shall be a determination by such court that indemnification of the director or officer is proper in the circumstances because such person has met the applicable standards of conduct set forth in Section 1 or Section 2 of this Article VIII, as the case may be. Neither a contrary determination in the specific case under Section 3 of this Article VIII nor the absence of any determination thereunder shall be a defense to such application or create a presumption that the director or officer seeking indemnification has not met any applicable standard of conduct. Notice of any application for indemnification pursuant to this Section 5 shall be given to the Corporation promptly upon the filing of such application. If successful, in whole or in part, the director or officer seeking indemnification shall also be entitled to be paid the expense of prosecuting such application.

Section 6.    Expenses Payable in Advance. Expenses incurred by a director or officer in defending any civil, criminal, administrative or investigative action, suit or proceeding shall be paid by the Corporation in advance of the final disposition of such action, suit or proceeding upon receipt of an undertaking by or on behalf of such director or officer to repay such amount if it shall ultimately be determined that such person is not entitled to be indemnified by the Corporation as authorized in this Article VIII. Such expenses (including attorneys' fees) incurred by former directors and officers or other employees and agents may be so paid upon such terms and conditions, if any, as the Corporation deems appropriate.

Section 7.    Nonexclusivity of Indemnification and Advancement of Expenses. The indemnification and advancement of expenses provided by or granted pursuant to this Article VIII shall not be deemed exclusive of any other rights to which those seeking indemnification or advancement of expenses may be entitled under the Certificate of Incorporation, any By-Law, agreement, vote of stockholders or disinterested directors or otherwise, both as to action in such person's official capacity and as to action in another capacity while holding such office, it being the policy of the Corporation that indemnification of the persons specified in Section 1 and Section 2 of this Article VIII shall be made to the fullest extent permitted by law. The provisions of this Article VIII shall not be deemed to preclude the indemnification of any person who is not specified in Section 1 or Section 2 of this Article VIII but whom the Corporation has the power or obligation to indemnify under the provisions of the DGCL, or otherwise.

Section 8.    Insurance. The Corporation may purchase and maintain insurance on behalf of any person who is or was a director or officer of the Corporation, or is or was a director or officer of the Corporation serving at the request of the Corporation as a director, officer, employee or agent of another corporation, partnership, joint venture, trust, employee benefit plan or other enterprise against any liability asserted against such person and incurred by such person in any such capacity, or arising out of such person's status as such, whether or not the Corporation would

35

have the power or the obligation to indemnify such person against such liability under the provisions of this Article VIII.

Section 9.      Certain Definitions. For purposes of this Article VIII, references to "the Corporation" shall include, in addition to the resulting corporation, any constituent corporation (including any constituent of a constituent) absorbed in a consolidation or merger which, if its separate existence had continued, would have had power and authority to indemnify its directors or officers, so that any person who is or was a director or officer of such constituent corporation, or is or was a director or officer of such constituent corporation serving at the request of such constituent corporation as a director, officer, employee or agent of another corporation, partnership, joint venture, trust, employee benefit plan or other enterprise, shall stand in the same position under the provisions of this Article VIII with respect to the resulting or surviving corporation as such person would have with respect to such constituent corporation if its separate existence had continued. The term "another enterprise" as used in this Article VIII shall mean any other corporation or any partnership, joint venture, trust, employee benefit plan or other enterprise of which such person is or was serving at the request of the Corporation as a director, officer, employee or agent. For purposes of this Article VIII, references to "fines" shall include any excise taxes assessed on a person with respect to an employee benefit plan; and references to "serving at the request of the Corporation" shall include any service as a director, officer, employee or agent of the Corporation which imposes duties on, or involves services by, such director or officer with respect to an employee benefit plan, its participants or beneficiaries; and a person who acted in good faith and in a manner such person reasonably believed to be in the interest of the participants and beneficiaries of an employee benefit plan shall be deemed to have acted in a manner "not opposed to the best interests of the Corporation" as referred to in this Article VIII.

Section 10.      Survival of Indemnification and Advancement of Expenses. The indemnification and advancement of expenses provided by, or granted pursuant to, this Article VIII shall, unless otherwise provided when authorized or ratified, continue as to a person who has ceased to be a director or officer and shall inure to the benefit of the heirs, executors and administrators of such a person.

Section 11.      Limitation on Indemnification. Notwithstanding anything contained in this Article VIII to the contrary, except for proceedings to enforce rights to indemnification (which shall be governed by Section 5 of this Article VIII), the Corporation shall not be obligated to indemnify any director or officer (or his or her heirs, executors or personal or legal representatives) or advance expenses in connection with a proceeding (or part thereof) initiated by such person unless such proceeding (or part thereof) was authorized or consented to by the Board of Directors.

Section 12.      Indemnification of Employees and Agents. The Corporation may, to the extent authorized from time to time by the Board of Directors, provide rights to indemnification and to the advancement of expenses to employees and agents of the Corporation similar to those conferred in this Article VIII to directors and officers of the Corporation.

Section 13.      Contractual Nature of Article VIII; Repeal or Limitation of Rights. This Article VIII shall be deemed to be a contract between the Corporation and each director or officer of the Corporation and any repeal or other limitation of this Article VIII or any repeal or limitation of Section 145 of the DGCL or any other applicable law shall not limit any rights of

36

indemnification or advancement of expenses under this Article VIII then existing or arising out of events, acts or omissions occurring prior to such repeal or limitation, including, without limitation, the right to indemnification or advancement of expenses under this Article VIII for actions, suits or proceedings commenced after such repeal or limitation to enforce this Article VIII with regard to acts, omissions or events arising prior to such repeal or limitation. If Section 145 of the DGCL is amended to permit or require the Corporation to provide broader indemnification rights than this Article VIII permits or requires, then this Article VIII shall be automatically amended and deemed to incorporate such broader indemnification rights.

Section 14.    Severability. If any provision of these By-Laws shall be deemed invalid, illegal or inoperative, or if a court of competent jurisdiction determines that any of the provisions of these By-Laws contravene public policy, then these By-Laws shall be construed so that the remaining provisions shall not be affected, but shall remain in full force and effect, and any such provisions which are invalid, illegal or inoperative or which contravene public policy shall be deemed, without further action or deed by or on behalf of the Corporation, to be modified, amended and/or limited, but only to the extent necessary to render the same valid and enforceable; it being understood that it is the Corporation's intention to provide the directors and officers of the Corporation with the broadest possible protection against personal liability allowable under Section 145 of the DGCL.

## ARTICLE IX

## AMENDMENTS

Section 1.    Amendments. In furtherance and not in limitation of the powers conferred upon it by the laws of the State of Delaware, the Board of Directors shall have the power to adopt, amend, alter or repeal these By-Laws. The affirmative vote of at least a majority of the entire Board of Directors shall be required to adopt, amend, alter or repeal these By-Laws. These By-Laws also may be adopted, amended, altered or repealed by the affirmative vote of the holders of at a majority of the voting power of the shares entitled to vote at an election of directors.

Section 2.    Entire Board of Directors. As used in this Article IX and in these By-Laws generally, the term "entire Board of Directors" means the total number of directors which the Corporation would have if there were no vacancies.

## ARTICLE X

## EMERGENCY BY-LAWS

Section 1.    Emergency By-Laws.

(a)    During periods of emergency resulting from an attack on the United States or on a locality in which the Corporation conducts its business or customarily holds meetings of its Board of Directors or its stockholders, or during any nuclear or atomic disaster, or during the existence of any emergency, catastrophe, as referred to in Section 110 of the DGCL or other similar emergency condition, and a quorum of the Board of Directors cannot readily be convened, the provisions of this Article X shall apply.

37

(b)  Whenever, during such emergency and as a result thereof, a quorum of the Board of Directors or a standing or special committee thereof cannot readily be convened for action, a meeting of such Board of Directors or committee thereof may be called by any officer of the Corporation or director by a notice of the time and place given only to such of the directors as it may be feasible to reach at the time and by such means as may be feasible at the time, including publications or radio. Three directors in attendance at the meeting shall constitute a quorum; provided, however, that the officers of the Corporation or other persons present who have been designated on a list approved by the Board of Directors before the emergency, all in such order of priority and subject to such conditions and for such period of time as may be provided in the resolution approving such list, or in the absence of such a resolution, the officers of the Corporation who are present, in order of rank, and within the same rank in order of seniority, shall to the extent required to provide a quorum be deemed directors for such meeting.

(c)  The Board of Directors, both before or during any such emergency, may provide and modify lines of succession in the event that during such emergency any or all officers or agents of the Corporation shall for any reason be rendered incapable of discharging their duties.

(d)  The Board of Directors, both before or during any such emergency, may, effective as of the emergency, change the principal executive office or designate several alternative principal executive offices or regional offices or authorize the officers of the Corporation so to do.

(e)  No director or officer or employee of the Corporation acting in accordance with this Article XI shall be liable for any act or failure to act, except for willful misconduct.

(f)  To the extent that it considers it practical to do so, the Board of Directors shall manage the business of the Corporation during an emergency in a manner that is consistent with the Certificate and these By-Laws. It is recognized, however, that in an emergency it may not always be practical to act in this manner and this Article X is intended to and does hereby empower the Board of Directors with the maximum authority possible under the DGCL, and all other applicable law, to conduct the interim management of the affairs of the Corporation in an emergency in what it considers to be the best interests of the Corporation.

(g)  This Article X shall continue to apply until such time following the emergency when it is feasible for at least a majority of the directors of the Corporation immediately prior to the emergency to resume management of the business of the Corporation.

(h)  To the extent not inconsistent with this Article X, all other Articles of these By-Laws shall remain in effect during any emergency described in this Article X and, upon termination of the emergency (to be determined by the Board of Directors in its sole discretion), the provisions of this Article X shall cease to be operative.

* * *

Last amended as of [●], 2020.

38

**Exhibit A-1**

**Redline to Exhibit A of the Initial Plan Supplement**

FOURTH. Capital Stock.

(a)     Authorized Capital Stock. The total number of shares of stock which the Corporation shall have authority to issue is [—]550,000,000 shares of capital stock, consisting of (i) [—]500,000,000 shares of common stock, each having a par value of $0.001 per share, (the "Common Stock"), and (ii) [—]50,000,000 shares of preferred stock, each having a par value of $0.001 per share (the "Preferred Stock").

(b)     Common Stock. The powers, preferences and rights, and the qualifications, limitations and restrictions, of each class of the Common Stock are as follows:

(1)     No Cumulative Voting. The holders of shares of Common Stock shall not have cumulative voting rights.

(2)     Dividends; Stock Splits. Subject to the rights of the holders of Preferred Stock, and subject to any other provisions of this Certificate, as it may be amended from time to time, holders of shares of Common Stock shall be entitled to receive such dividends and other distributions in cash, stock or property of the Corporation when, as and if declared thereon by the Board of Directors of the Corporation (the "Board of Directors") from time to time out of assets or funds of the Corporation legally available therefor.

(3)     Liquidation, Dissolution, etc. In the event of any liquidation, dissolution or winding up (either voluntary or involuntary) of the Corporation, the holders of shares of Common Stock shall be entitled to receive the assets and funds of the Corporation available for distribution after payments to creditors and to the holders of any Preferred Stock of the Corporation that may at the time be outstanding, in proportion to the number of shares held by them, respectively.

(4)     Merger, etc. In the event of a merger or consolidation of the Corporation with or into another entity (whether or not the Corporation is the surviving entity), the holders of each share of Common Stock shall be entitled to receive the same per share consideration on a per share basis.

(5)     No Preemptive or Subscription Rights. No holder of shares of Common Stock shall be entitled to preemptive or subscription rights.

(c)     Preferred Stock. The Board of Directors is hereby expressly authorized to provide for the issuance of all or any shares of the Preferred Stock in one or more classes or series, and to fix for each such class or series such voting powers, full or limited, or no voting powers, and such designations, preferences and relative, participating, optional or other special rights and such qualifications, limitations or restrictions thereof, as shall be stated and expressed in the resolution or resolutions adopted by the Board of Directors providing for the issuance of such class or series, including, without limitation, the authority to provide that any such class or series may be (i) subject to redemption at such time or times and at such price or prices; (ii) entitled to receive dividends (which may be cumulative or non-cumulative) at such rates (which may be fixed or variable), on such conditions, and at such times, and payable in preference to, or in such relation to, the dividends payable on any other class or classes or any other series; (iii) entitled to such rights upon the dissolution of, or upon any distribution of the assets of, the

2

Corporation; or (iv) convertible into, or exchangeable for, shares of any other class or classes of stock, or of any other series of the same or any other class or classes of stock, of the Corporation at such price or prices or at such rates of exchange and with such adjustments; all as may be stated in such resolution or resolutions.

(d)     Non-Voting Equity. The Corporation shall not issue nonvoting equity securities to the extent prohibited by Section 1123(a)(6) of the Bankruptcy Code; provided, however, that the foregoing restriction shall (i) have no further force and effect beyond that required under Section 1123(a)(6) of the Bankruptcy Code, (ii) only have such force and effect for so long as Section 1123(a)(6) of the Bankruptcy Code is in effect and applicable to the Corporation and (iii) in all events may be amended or eliminated in accordance with applicable law as from time to time may be in effect.

(e)     Power to Sell and Purchase Shares. Subject to the requirements of applicable law, the Corporation shall have the power to issue and sell all or any part of any shares of any class of stock herein or hereafter authorized to such persons, and for such consideration, as the Board of Directors shall from time to time, in its discretion, determine, whether or not greater consideration could be received upon the issue or sale of the same number of shares of another class, and as otherwise permitted by law. Subject to the requirements of applicable law, the Corporation shall have the power to purchase any shares of any class of stock herein or hereafter authorized from such persons, and for such consideration, as the Board of Directors shall from time to time, in its discretion, determine, whether or not less consideration could be paid upon the purchase of the same number of shares of another class, and as otherwise permitted by law.

FIFTH: Directors. The following provisions are inserted for the management of the business and the conduct of the affairs of the Corporation, and for further definition, limitation and regulation of the powers of the Corporation and of its directors and stockholders:

(a)     Business and Affairs of the Corporation. The business and affairs of the Corporation shall be managed by or under the direction of the Board of Directors.

(b)     Number of Directors. The number of directors of the Corporation shall be as from time to time fixed by, or in the manner provided in, the by-laws of the Corporation (as in effect from time to time, the "By-Laws").

(c)     Term. The directors shall consist of a single class, with the initial term of office to expire at the 2021 annual meeting of stockholders, which shall be held no later than [ ]September 1, 2021, and each director shall hold office until his or her successor shall be duly elected and qualified, subject, however, to prior death, resignation, retirement, disqualification or removal from office. At each annual meeting of stockholders, directors elected to succeed those directors whose terms then expire shall be elected for a term of office to expire at the next succeeding annual meeting of stockholders after their election, with each director to hold office until his or her successor shall be duly elected and qualified, subject, however, to prior death, resignation, retirement, disqualification or removal from office.

3

SECOND AMENDED AND RESTATED
BY-LAWS
OF
WHITING PETROLEUM CORPORATION

ARTICLE I

OFFICES

Section 1.    Registered Office. The registered office of Whiting Petroleum Corporation (the "Corporation") in the State of Delaware shall be located at such place as the board of directors of the Corporation (the "Board of Directors") may from time to time determine or as the business of the Corporation may require. The registered office and/or registered agent of the Corporation may be changed from time to time by action of the Board of Directors.

Section 2.    Other Offices. The Corporation may also have offices at such other places both within and without the State of Delaware as the Board of Directors may from time to time determine or as the business of the Corporation may require.

ARTICLE II

MEETINGS OF STOCKHOLDERS

Section 1.    Place of Meetings. Meetings of the stockholders for the election of directors or for any other purpose shall be held at such time and place, either within or without the State of Delaware as shall be designated from time to time by the Board of Directors. The Board of Directors may, in its sole discretion, determine that a meeting of the stockholders shall not be held at any place, but may instead be held solely by means of remote communication in the manner authorized by the General Corporation Law of the State of Delaware (the "DGCL").

Section 2.    Annual Meetings. The annual meeting of the stockholders (each, an "Annual Meeting") shall be held each year on such date and at such time as shall be designated from time to time by the Board of Directors. At the Annual Meeting, the stockholders shall elect directors of the Corporation and may transact any other proper business brought in accordance with Section 14 of this Article II. Any previously scheduled Annual Meeting may be postponed by resolution of the Board of Directors upon public notice given prior to the date previously scheduled for such Annual Meeting.

Section 3.    Special Meetings.

(a)    Unless otherwise required by law or by the certificate of incorporation of the Corporation, as amended and restated from time to time (the "Certificate of Incorporation"), a special meeting of the stockholders (a "Special Meeting"), for any purpose or purposes, may be called only by (i) the Chairman of the Board, if there be one, (ii) the President, (iii) a majority of the entire Board of Directors or (iv) the Secretary of the Corporation at the written request of a stockholder of record who (x) owns, or is acting on behalf of one or more beneficial owners who own as of the record date fixed in accordance with this Section 3 to determine who may deliver a written request to call such Special Meeting, capital stock representing at least ~~thirty~~twenty-five

percent (3025%) of all outstanding shares of capital stock of the Corporation entitled to vote generally in the election of directors (the "Special Meeting Request Required Shares"), and (y) have owned the Special Meeting Request Required Shares for at least 365 consecutive days prior to such record date and continue to own the Special Meeting Request Required Shares at all times between such record date and the date of the applicable meeting of the stockholders. For purposes of this Section 3, a record or beneficial owner shall be deemed to "own" shares of capital stock of the Corporation that such record or beneficial owner would be deemed to own in accordance with Section 15(c)(iv) (without giving effect to any reference to Eligible Holder contained therein). Special Meetings (including those called by the Secretary following receipt of a written request or requests from stockholders holding the Special Meeting Request Required Shares in accordance with clause (iv) of the first sentence of this Section 3(a)) shall be held on such date, at such time, and at such place (if any) within or without the State of Delaware as shall be designated by the Board of Directors and stated in the Corporation's notice of the meeting. In the case of a Special Meeting called by the Secretary following receipt of a written request or requests from stockholders holding the Special Meeting Request Required Shares in accordance with clause (iv) of the first sentence of this Section 3(a), the date of such Special Meeting, as fixed by the Board of Directors in accordance with this Section 3(a), shall not be fewer than thirty nor more than one hundred and twenty days after the date a request or requests from stockholders holding the Special Meeting Request Required Shares have been received by the Secretary of the Corporation in accordance with this Section 3 (or, in the case of any litigation related to the validity of the requests for a Special Meeting, one hundred and twenty days after the resolution of such litigation).

(b)       Any record stockholder may, by written notice to the Secretary in accordance with Section 14(c)(v), demand that the Board of Directors fix a record date to determine the record stockholders who are entitled to deliver a written request to call a Special Meeting (such record date, the "Ownership Record Date"). A written demand to fix an Ownership Record Date shall include all of the information set forth in Section 3(d). The Board of Directors may fix the Ownership Record Date within ten days of the Secretary's receipt of a valid demand to fix the Ownership Record Date. The Ownership Record Date shall not precede, and shall not be more than ten days after, the date upon which the resolution fixing the Ownership Record Date is adopted by the Board of Directors. If an Ownership Record Date is not fixed by the Board of Directors within the period set forth above, the Ownership Record Date shall be the date that the first written request to call a Special Meeting in accordance with the requirements of this Section 3(b) is received by the Secretary.

(c)       If a record stockholder is the nominee for more than one beneficial owner of stock, the record stockholder may deliver a written request to call a Special Meeting solely with respect to the capital stock of the Corporation beneficially owned by the beneficial owner who is directing the record stockholder to sign such written request.

(d)       Each written request to call a Special Meeting shall be delivered to the Secretary of the Corporation in accordance with Section 14(c)(v) and shall include the following: (i) the signature of the record stockholder submitting such request and the date such request was signed, (ii) the text of each business proposal desired to be submitted for stockholder approval at the Special Meeting, and (iii) as to the beneficial owner, if any, directing such record stockholder to sign the written request and as to such record stockholder (unless such record stockholder is

2

Directors may be held without notice at such time and at such place as may from time to time be determined by the Board of Directors. Special meetings of the Board of Directors (a) may be called by the Chairman of the Board, if there be one, or the President (if the President is a director of the Corporation) and (b) shall be called by the Chairman of the Board, if there be one, the President (if the President is a director of the Corporation) or the Secretary on the written request of a majority of the directors then in office (or the sole director if there be one director then in office). Notice thereof stating the place, date and hour of the meeting shall be given to each director either by mail not less than forty-eight hours before the date of the meeting, by telephone or telegram or electronic means on twenty-four hours' notice, or on such shorter notice as the person or persons calling such meeting may deem necessary or appropriate in the circumstances. If the Secretary shall fail or refuse to give such notice, then the notice may be given by the officer who called the meeting or the directors who requested the meeting. Any and all business that may be transacted at a regular meeting of the Board of Directors may be transacted at a special meeting. Except as may be otherwise expressly provided by applicable law, the Certificate of Incorporation or these By-Laws, neither the business to be transacted at, nor the purpose of, any special meeting need be specified in the notice or waiver of notice of such meeting. A special meeting may be held at any time without notice if all the directors are present or if those not present waive notice of the meeting.

Section 5.        Organization. The Board of Directors shall annually choose, from among them, a Chairman of the Board, who shall serve as such until a successor is elected. The Chairman of the Board must be a director, but need not be an employee or officer of the Corporation, and may not be the President or Chief Executive Officer. The Chairman of the Board shall preside at all meetings of the stockholders and of the Board of Directors. The Chairman of the Board shall perform such other duties and shall have such authority as are specified in these By-Laws and as the Board of Directors may from time to time assign to him or her. At each meeting of the Board of Directors, the Chairman of the Board, or, in his or her absence, a director chosen by a majority of the directors present, shall act as chairman. The Secretary of the Corporation shall act as secretary at each meeting of the Board of Directors. In case the Secretary shall be absent from any meeting of the Board of Directors, an Assistant Secretary shall perform the duties of secretary at such meeting; and in the absence from any such meeting of the Secretary and all the Assistant Secretaries, the chairman of the meeting may appoint any person to act as secretary of the meeting.

Section 6.        Term, Resignation and Removal of Directors. Any director of the Corporation may resign at any time, by giving notice in writing or by electronic transmission to the Chairman of the Board, the President or the Secretary of the Corporation. Such resignation shall take effect at the time therein specified or, if no time is specified, immediately; and, unless otherwise specified in such notice, the acceptance of such resignation shall not be necessary to make it effective. If any director of the Corporation experiences a material change in employment status (including termination of employment, retirement or a material decrease in job responsibilities) from that when the director was most recently elected to the Board of Directors, then such director shall be deemed to have automatically tendered his or her resignation as a director of the Corporation, which may be accepted by the remainder of the Board of Directors, in its sole discretion, and, if so accepted, shall be effective as of such acceptance. Except as otherwise required by applicable law, any director or the entire Board of Directors may be removed from office at any time, with or without cause, by the affirmative vote

26

**Exhibit F**

**Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

**Assumed Executory Contracts**

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | 1888 INDUSTRIAL SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | 3 FORKS SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | 3ES INNOVATION | MASTER SERVICE AGREEMENT - EFFECTIVE 10/27/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | 3ES INNOVATION INC. | MASTER SOFTWARE LICENSE AGREEMENT DATED 10/27/2016, ALL SCHEDULES AND ATTACHMENTS | $1,325.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | 4 CORNERS HOTSHOT LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | 4D CONSULTING SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | 4NK LTD | JOA (REIDLE FEDERAL 18-7HTF) | $0.00 |
| WHITING OIL AND GAS CORPORATION | 8 NORTH, LLC | PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | A G ANDRIKOPOULOS RESOURCES | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | A G ANDRIKOPOULOS RESOURCES | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | A V M INC | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | A V M INC | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | A2D TECHNOLOGIES, INC D/B/A TGS GEOLOGICAL PRODUCTS AND SERVICES | A2D LOG-LINE PLUS OPERATING, LICENSE AGREEMENTS AND SUPPLEMENTS | $125.17 |
| WHITING PETROLEUM CORPORATION | A2D TECHNOLOGIES, INC D/B/A TGS GEOLOGICAL PRODUCTS AND SERVICES | Master License Agreement for Geological Data No. 3833 Dated April 1, 2018 and Supplement Nos. 1, 2 and 3 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ABACO ENERGY LLC | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | ABACO ENERGY LLC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ABC FENCING & OIL FIELD | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ABERCROMBIE ENERGY INC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ABRAXAS PETROLEUM CORP | HELM 19-30H(OA) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ABRAXAS PETROLEUM CORPORATION | JOA (WAHLSTROM 3-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ACE IN THE HOLE CONSTRUCTION | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ACKLAM INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ACME OIL CORP LLC | JOA DTD 4/01/13 (RAZOR 33-28 UNIT) | $0.00 |
| WHITING PETROLEUM CORPORATION | ADAM RESOURCES | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ADAMS PARTNERSHIP LLP | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/29/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ADOBE | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ADOBE | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ADOBE | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ADOBE | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ADOBE | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ADOBE | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ADVANCED NETWORK | HARDWARE MAINTENANCE AGREEMENT - EFFECTIVE 01/15/2020 | $11,151.70 |
| WHITING OIL AND GAS CORPORATION | ADVANCED NETWORK MANAGEMENT, INC. | DATA STORAGE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ADVANCED PRODUCTS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ADVANCED RESOURCES LLC | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ADVANTAGE MIDSTREAM LLC-8294 | MUTUAL NON-DISCLOSURE AGREEMENT - EFFECTIVE 05/02/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | AECOM TECHNICAL SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | AECOM TECHNICAL SERVICES INC-2644 | CONFIDENTIALITY AGREEMENT - EFFECTIVE 05/14/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | AECOM TECHNICAL SERVICES, INC. | CHANGE ORDER FOR COLORADO ROLLING 12-MONTH EMISSION SPREADSHEETS | $3,367.85 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | AEGIS CHEMICAL SOLUTIONS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | AGAR CORPORATION INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | AGGIETECH ENERGY SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | AGRI PROPERTIES LLP | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | AGRI PROPERTIES LLP | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | AGRI PROPERTIES LLP | JOA (KESSEL 44-35PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | AGRI PROPERTIES LLP | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | AGRI PROPERTIES LLP | JOA DATED 9/1/11 (DULETSKI 21-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | AGW | PROPOSAL FOR BASELINE GROUNDWATER SAMPLING - COLORADO | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | AIM OILFIELD SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | AIMHIRE, LLC | IT CONSULTING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALAMEDA ENERGY INC | JOA DATED AUGUST 1, 2012 (KJOS 14-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALAMEDA ENERGY INC | JOA DATED AUGUST 1, 2012 (LIEBL 31-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALAMEDA ENERGY INC | JOA DATED AUGUST 1, 2012 (LIEBL 31-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALAMEDA ENERGY INC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | ALAMEDA ENERGY INC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALAMEDA ENERGY INC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALAN WESLEY HOWARD | OPERATING AGREEMENT WHITING-HOWARD AND MARTINO-WHZ | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALBERT G METCALFE | JOA (BINSTOCK 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALBERT G METCALFE III | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALBERT G METCALFE III | JOA DATED FEBRUARY 1, 2012 (CYMBALUK 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALBERT G METCALFE III | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALBERT G METCALFE III | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALBERT G METCALFE III | JOA FOR PALUCK 21-28TFH | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALBERT G METCALFE, III | JOA DATED MARCH 1, 2011 (DULETSKI 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALBERT P & ANITA KESSEL | SURFACE AGREEMENT - BILLINGS COUNTY, ND - DATED 01/09/1990 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALCHEMY TECHNOLOGY GROUP LLC | CONSULTING AGREEMENT - EFFECTIVE 03/24/2020 | $13,625.00 |
| WHITING OIL AND GAS CORPORATION | ALICIA L FETTIG | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALICIA L FETTIG | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALICIA L FETTIG | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALIGHT SOLUTIONS LLC F/K/A HEWITT ASSOCIATES LLC | STATEMENT OF WORK DATED AS OF DECEMBER 18, 2019 | $33,990.00 |
| WHITING OIL AND GAS CORPORATION | ALIGHT SOLUTIONS LLC F/K/A HEWITT ASSOCIATES LLC | CHANGE ORDER TO STATEMENT OF WORK DATED AS OF DECEMBER 18, 2019 | $10,727.50 |
| WHITING OIL AND GAS CORPORATION | ALITEK SOLUTIONS LP | FIELDLINK SOFTWARE UPDATE FOR REGULATORY REQUIREMENT | $700.00 |
| WHITING OIL AND GAS CORPORATION | ALL AMERICAN RECORDS | RECORD STORAGE AGREEMENT | $560.00 |
| WHITING OIL AND GAS CORPORATION | ALL AMERICAN RECORDS MANAGEMENT | DOCUMENT SHREDDING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ALL IN OILFIELD SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ALL WEATHER WELL SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALLIANCE SOURCE TESTING | PROPOSAL FOR SAMPLE COLLECTION SERVICES - COLORADO | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ALLIANCE SOURCE TESTING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALLRED MINERAL COMPANY LLC | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ALLY CONSULTING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ALLY ONSITE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALLYSON KAY PHILLIPS | OPERATING AGREEMENT WHITING-HOWARD AND MARTINO-WHZ | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ALMQUIST WELDING & FAB | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALPENGLOW | FO-SPRING CREEK/EST OF RICHARD SIEGAL/AMERICAN/PFG/ALPENGLOW-EFF 2/22/10 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALTIORE LLC | JOA (KESSEL 44-35PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALTIORE LLC | JOA (TALKINGTON FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ALTITUDE ENERGY PARTNERS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | ALVAREZ & MARSAL | ENGAGEMENT LETTER | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALVIN G PERIOT AND DOROTHY JEAN MOORE PERIOT | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 06/04/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALVRONE SATER | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALVRONE SATER | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ALZHEIMER DISEASE & RELATED | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | AMERADA HESS CORPORATION | GAS G&P AGREEMENT- POP FEE | $0.00 |
| WHITING OIL AND GAS CORPORATION | AMERADA HESS CORPORATION | GAS G&P AGREEMENT- POP FEE | $0.00 |
| WHITING OIL AND GAS CORPORATION | AMERICAN COMPRESSOR & ENGINE LEASING CO-1734 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 02/19/2004 | $0.00 |
| WHITING OIL AND GAS CORPORATION | AMERICAN COMPRESSOR & ENGINE LEASING CO-1734 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 06/06/2003 | $0.00 |
| WHITING OIL AND GAS CORPORATION | AMERICAN COMPRESSOR & ENGINE LEASING CO-1734 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 09/15/2003 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | AMERICAN COMPRESSOR EQUIPMENT | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING RESOURCES CORPORATION | AMERICAN EAGLE ENERGY CORPORATION | ASSIGNMENT, BILL OF SALE AND CONVEYANCE | $0.00 |
| WHITING RESOURCES CORPORATION | AMERICAN EAGLE ENERGY CORPORATION | PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | AMERICAN EQUIPMENT LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | AMERICAN GEOPHYSICAL CORPORATION | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | AMERICAN GEOPHYSICAL CORPORATION | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | AMERICAN GEOPHYSICAL CORPORATION | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | AMERICAN GEOPHYSICAL CORPORATION | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | AMERICAN GEOPHYSICAL CORPORATION AND | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | AMERICAN GEOPHYSICAL CORPORATION ON BEHALF OF PETRO-HUNT, L.L.C. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | AMERICAN INTERNATIONAL RELOCATION SOLUTIONS, LLC (AIRES) | RELOCATION SERVICES | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | AMERICAN MECHANICAL SERV INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | AMERICAN MECHANICAL SERVICES OF DENVER, LLC | HVAC SERVICE FOR ALL FIELD OFFICES AND SUPPORT BUILDINGS AT REDTAIL | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | AMERICAN STANDARD ENERGY CORP | JOA DATED AUGUST 1, 2012 (LIEBL 31-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | AMERICAN STANDARD ENERGY CORP | JOA DATED AUGUST 1, 2012 (LIEBL 31-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | AMERICAN STATE BANK & TRUST | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 01/21/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION, | ANADARKO PETROLEUM CORP. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, | ANADARKO PETROLEUM CORP. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ANCHOR DRILLING FLUIDS USA INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | ANDEAVOR | FUEL PURCHASE/GAS SALE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | ANDEAVOR FIELD SERVICES | 2ND AMENDMENT TO GAS CONTRACT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANDEAVOR FIELD SERVICES LLC | 2ND AMENDMENT TO A&R GAS PURCHASE | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANDEAVOR FIELD SERVICES LLC | GAS G&P AGREEMENT- 98/2 POP AND FIXED FEE | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANDEAVOR FIELD SERVICES LLC | GAS G&P AGREEMENT- 98/2 POP AND FIXED FEE | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANDEAVOR FIELD SERVICES LLC | HIDDEN BENCH GATHERING AGREEMENT WITH TESORO | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANDEAVOR FIELD SERVICES LLC | TESORO HIGH PLAINS PIPELINE | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANDERSON FAMILY REVOCABLE | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANDREW & CHRISTINE KOCH TRUST | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANDREW GEE | SEISMIC LICENSE AGREEMENT - EFFECTIVE 07/03/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANDREW GEE AND KIMBETRLY GEE | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANDREW PAUL HOWARD | OPERATING AGREEMENT WHITING-HOWARD AND MARTINO-WHZ | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANN MAY | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 09/29/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANNA HART HAZARD | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANNA JANE ATTRILL | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANNABELLE HOMES-8737 | OPERATIONS AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANNABELLE HOMES-8737 | OPERATIONS AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANNABELLE HOMES-8737 | OPERATIONS AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANNABELLE HOMES-8737 | OPERATIONS AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANNABELLE HOMES-8737 | OPERATIONS AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANNABELLE HOMES-8737 | OPERATIONS AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANTELOPE ENERGY COMPANY LLC | JOA DTD 6/1/15 (RAZOR FED 30-19 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANTELOPE ENERGY COMPANY LLC | JOA DTD 7/01/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANTELOPE ENERGY COMPANY LLC | JOA DTD 9/27/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANTELOPE ENERGY COMPANY LLC | UNIT OPERATING AGREEMENT DTD 3/19/96 JEPSON HOLLER DRAW (SHANNON SANDSTONE) UNIT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANTHONY J KLEIN | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANTHONY J KLEIN | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ANTON AND KATHRYN CVANCARA | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/01/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ANYTIME HYDROEXCAVATION LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | AONE LOIS WEDEL | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/29/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | AP ASSETS LLC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | APACHE DEEPWATER LLC | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK 41-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | APACHE DEEPWATER LLC | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK 41-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | APACHE DEEPWATER LLC | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK FEDERAL 41-24TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | APACHE DEEPWATER LLC | JOA DATED JULY 1, 2010 (BERNARD ROGGENBUCK 24-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | APACHE DEEPWATER LLC | JOA DATED JULY 1, 2010 (NESS 42-31-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | APACHE DEEPWATER LLC | JOA DATED JULY 1, 2010 (NESS 42-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | APACHE DEEPWATER LLC | JOA DATED JULY 1, 2010 (ROGGENBUCK 14-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | APACHE DEEPWATER LLC | JOA DATED NOVEMBER 1, 2009 (CURREN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | APACHE DEEPWATER LLC | JOA DATED NOVEMBER 1, 2009 (CURREN 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | APACHE DEEPWATER LLC | JOA DATED NOVEMBER 1, 2009 (CURREN 12-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | APACHE DEEPWATER LLC | JOA DATED NOVEMBER 1, 2009 (OLSON 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | APACHE DEEPWATER LLC | JOA DATED NOVEMBER 1, 2012 (NESS 41-31XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | APEG ENERGY LP | JOA DATED MAY 1, 2013 (SUNDHEIM 21-27-1H) | $0.00 |
| WHITING PETROLEUM CORPORATION | APERGY (DBA THETA OILFIELD SERVICES) | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | APERGY (DBA THETA OILFIELD SERVICES) | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | APERGY (DBA THETA OILFIELD SERVICES) | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | APERGY (DBA THETA OILFIELD SERVICES) | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | APERGY (DBA THETA OILFIELD SERVICES) | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | APEX WELL SERVICING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | APRIL OBENOUR | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 10/01/2008 | $0.00 |
| WHITING PETROLEUM CORPORATION | APTEAN | PROFESSIONAL SERVICES FOR TABWARE SOW | $0.00 |
| WHITING OIL AND GAS CORPORATION | AR ENERGY LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARAGON INTERNATIONAL INV., LLC | JOA DTD 9/1/2012 (HELLING 19-18H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARB MIDSTREAM | BAKKEN TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARB MIDSTREAM | BAKKEN TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | ARB MIDSTREAM | OIL SALES CONTRACT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ARC ENERGY SERVICE & SUPPLY | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Master Compression Services Agreement dated January 1, 2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 302015; Location: Thomas 41 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 804477; Location: Razor 12F WP | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 805120; Location: Razor 30K | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 806200; Location: Razor 26 Production Pad North | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 806478; Location: Razor 21 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 806686; Location: Horsetail 07 East #1 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 806687; Location: Horsetail 07 East #2 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 806787; Location: Razor 25 #1 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 806788; Location: Razor 25 #2 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Amendment of Schedule A's dated November 22, 2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ARCHROCK SERVICES LP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARDEAN AAFEDT | JOA DATED MARCH 1, 2008 (STENSETH TRUST 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARDEAN HARSTAD | JOA DTD 10/1/18 (BERG TRUST 34-22-TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARDEAN O AAFEDT L/E | JOA DATED MARCH 1, 2008 (OPPEBOEN 12-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARDEAN O AAFEDT L/E | JOA DATED MARCH 1, 2008 (OPPEBOEN 14-5WH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARDEAN O AAFEDT L/E | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARDEAN O AAFEDT L/E | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARDEAN O AAFEDT L/E | JOA DATED MARCH 1, 2008 (STRAND 11-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARDIS G BURKHOLDER | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 10/18/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARGIS SOLUTIONS | GENERAL IT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARGIS TECHNOLOGIES LLC | SOFTWARE LICENSE AGREEMENT - EFFECTIVE 01/25/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARLEY AND SANDRA LARSON, JTS | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 06/18/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARLEY LARSON AND SANDRA LARSON | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 05/13/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARLOVE STEVENS | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARLOVE STEVENS | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARMSTRONG CHILDREN | JOA DATED SEPTEMBER 15, 2007 (MAYNARD URAN TRUST 11-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARMSTRONG CHILDRENS TRUST | JOA DATED SEPTEMBER 15, 2007 (SMITH 41-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARMSTRONG CHILDRENS TRUST | JOA DATED SEPTEMBER 15, 2007 (URAN 11-24-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARMSTRONG CHILDRENS TRUST | JOA DATED SEPTEMBER 15, 2007 (URAN 12-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARMSTRONG CHILDRENS TRUST | JOA DATED SEPTEMBER 15, 2007 (URAN 21-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARMSTRONG CHILDRENS TRUST | JOA DATED SEPTEMBER 15, 2007 (URAN FEDERAL 22-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARMSTRONG CHILDREN'S TRUST | JOA (RIDL 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARMSTRONG CORP | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARMSTRONG MINERALS LLC | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARMSTRONG MINERALS, LLC | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARMSTRONG OIL LLC | JOA (GOOD SHEPHARD HOME 150-101-15B-22-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARROWHEAD ENERGY INC | JOA DTD 7/01/14 (YOUNG 31-1-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARTHUR J JARED | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARTHUR MOORE WILSON | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARTHUR PAJARI & LUCILLE PAJARI | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARTHUR V LANGVED | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARTHUR V LANGVED | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARTHUR V LANGVED | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARTHUR V LANGVED | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARTHUR V LANGVED | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARTHUR V LANGVED | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARTHUR V LANGVED | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ASHLEY RESOURCES INC | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ASHLEY RESOURCES INC | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ASHLEY RESOURCES INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ASHLEY RESOURCES INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ASHLEY RESOURCES INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ASHLEY RESOURCES INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ASHLEY RESOURCES INC | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ASHLEY RESOURCES INC | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ASHLEY RESOURCES INC | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ASHLEY RESOURCES INC | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ASHWOOD RES | JOA DATED FEBRUARY 1, 2009 (LACEY 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ASHWOOD RESOURCES LLC | JOA DATED NOVEMBER 1, 2010 (LACEY #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ASK TRANSPORTATION INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | ASPECT RESOURCES LLC | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ASSETPOINT LLC | SOFTWARE LICENSE AGREEMENT - EFFECTIVE 02/26/2020 | $868.91 |
| WHITING OIL AND GAS CORPORATION | ASSETPOINT LLC (APTEAN) | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ASSETPOINT LLC-8309 | MSA - SOFTWARE AGREEMENT - EFFECTIVE 01/30/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ASSETPOINT LLC-8309 | STATEMENT OF WORK - EFFECTIVE 02/08/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ASTRO CHEM LAB INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | AT&T MOBILITY | CELLULAR/PHONE AGREEMENT | $3,747.39 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | A-TEXIAN COMPRESSOR INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | A-TEXIAN COMPRESSOR, INC.-1735 | AMENDMENT TO COMPRESSOR LEASE AGREEMENT - EFFECTIVE 07/23/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ATLAS OIL CO | MASTER SERVICES AGREEMENT | $155,192.40 |
| WHITING OIL AND GAS CORPORATION | ATOMIC CAPITAL OIL AND GAS | JOA DTD 12/1/13 (RAZOR 26-23 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ATP OILFIELD SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING PETROLEUM CORPORATION | AUCERNA | CONSULTING SERVICES FOR THE AUCERNA PORTFOLIO AND PLANNING SPACE IMPLEMENTATION | $0.00 |
| WHITING OIL AND GAS CORPORATION | AUTODESK, INC. | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | AUTOMATION & ELECTRONICS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | AVALON NORTH LLC | JOA DATED 10/1/11 (SOLBERG 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | AVALON RESOURCES | JOA KEITH WALKER O&G ET AL | $0.00 |
| WHITING OIL AND GAS CORPORATION | AVERY ALKANE LLC | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | AVERY ALKANE LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | AVERY ALKANE LLC | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | AVERY ALKANE LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | AXIS EXPLORATION LLC | JOA DTD 6/08/71 (QUALLS - WXZ TRUST) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | AZ FIELD SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | B & G ROUSTABOUT SERVICE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | B H INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | B&B HOT OIL SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | B.O.S. ROUSTABOUT & BACKHOE | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | B-3 HAMMOND LLC | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | B-3 HAMMOND LLC | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | B-3 HAMMOND LLC | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | B-3 HAMMOND LLC | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BACK COUNTRY SPRAYING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BADGER DAYLIGHTING CORP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BADLANDS CONSULTING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BADLANDS DEVELOPMENT LLC-8312 | LAND PURCHASE - EFFECTIVE 12/05/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BADLANDS DEVELOPMENT LLC-8312 | PURCHASE AND SALE AGREEMENT - EFFECTIVE 12/05/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BADLANDS HYDROTESTING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BADLANDS POWER FUELS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BADLANDS SERVICES GROUP LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKER HUGHES SOFTWARE INC | SOFTWARE LICENSE AGREEMENT - EFFECTIVE 07/21/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BAKERSFIELD PIPE & SUPPLY INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA (ROVELSTAD 21-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA (TAYLOR 34-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED 12/1/11 (JOHNSON 34-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED 9/1/11 (HELLING 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED APRIL 1, 2011 (KUMMER 34-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED AUGUST 1, 2012 (KJOS 14-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED AUGUST 1, 2012 (LIEBL 31-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED AUGUST 1, 2012 (LIEBL 31-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED JULY 1, 2018 (PRONGHORN FEDERAL 41-14PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED MARCH 1, 2012 (CHERRY STATE 21-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DATED SEPTEMBER 1, 2011 (CURL 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DTD 10/1/2018 (THOMAS 44-4HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DTD 11/1/18 (KNUT BERG TRUST 41-28 HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DTD 3/1/2019 (MARTELL 34-36HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT II LP | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT LP | JOA (FAIRVIEW OVERLOOK FED 34-33HTF) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN HBT LP | JOA (ROVELSTAD 21-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN PRODUCTION INC | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN PRODUCTION INC | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN PRODUCTION INC | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN PRODUCTION INC | JOA (KESSEL 44-35PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN PRODUCTION INC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN PRODUCTION INC | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN PRODUCTION INC | JOA (TALKINGTON 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN PRODUCTION INC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN PRODUCTION INC | JOA DATED 9/1/11 (DULETSKI 21-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN PRODUCTION INC | JOA DATED NOVEMBER 1, 2010 (LYDIA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN PRODUCTION INC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN PRODUCTION INC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN PRODUCTION INC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKEN PRODUCTION INC | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKENLINK PIPELINE LLC-8318 | FACILITIES PIPELINE - LEASE AGREEMENT - EFFECTIVE 10/06/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKENLINK PIPELINE LLC-8318 | FACILITIES PIPELINE - POINT CONNECTION AGREEMENT - EFFECTIVE 12/03/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKENLINK PIPELINE LLC-8318 | FACILITIES PIPELINE - POINT CONNECTION AGREEMENT - EFFECTIVE 12/03/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAKKENLINK PIPELINE LLC-8318 | FACILITIES PIPELINE - WELL CONNECTION TERMS AND CONDITIONS - EFFECTIVE 12/03/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BALANCED ENERGY OILFIELD | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BALLANTYNE LEGACY RESOURCES | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BALLANTYNE LEGACY RESOURCES | JOA DATED NOVEMBER 1, 2010 (LYDIA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BALLANTYNE LEGACY RESOURCES | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BALLANTYNE LEGACY RESOURCES | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BALLANTYNE LEGACY RESOURCES | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BALLANTYNE LEGACY RESOURCES | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BANDED IRON US INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BANDED ROCK LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BANK OF UTAH | BANKING SERVICES PREPAYMENT AGREEMENT - DATED 3/8/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BANK OF UTAH | BANKING SERVICES PREPAYMENT AGREEMENT - DATED 6/29/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BANK OF UTAH | TRUST AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAR Y BAR RANCH INC | SURFACE USE & DAMAGE AGREEMENT - WELD COUNTY, CO - DATED 06/08/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAR Y BAR RANCH INC | SURFACE USE & DAMAGE AGREEMENT - WELD COUNTY, CO - DATED 06/08/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAR Y BAR RANCH INC | SURFACE USE & DAMAGE AGREEMENT - WELD COUNTY, CO - DATED 06/08/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BAR Y BAR RANCH INC | SURFACE USE & DAMAGE AGREEMENT - WELD COUNTY, CO - DATED 06/08/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BARANKO BROS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BARBARA M BURGESS | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BARBARA STEELE | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING PETROLEUM CORPORATION | BARR ENGINEERING CO | PROPOSAL FOR ACTS SUPPORT SERVICES | $0.00 |
| WHITING PETROLEUM CORPORATION | BARR ENGINEERING CO | PROPOSAL FOR LDAR AT RAY GAS PLANT | $0.00 |
| WHITING PETROLEUM CORPORATION | BARR ENGINEERING CO | PROPOSAL FOR LDAR AT REDTAIL GAS PLANT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BARR ENGINEERING COMPANY | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BARTLETT & WEST INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BASIC ENERGY SERVICES LP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BASIN ACQUISITION FUND, LP | SEISMIC LICENSE AGREEMENT - EFFECTIVE 08/19/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BASIN CONCRETE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BASIN FILTRATION SYSTEMS AND | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BASIN SERVICE COMPANY INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BASWARE INC. | GENERAL IT AGREEMENT | $1,462.50 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BAU OIL SERVICES CORP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BB MANAGEMENT LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BCSP DENVER PROPERTY LLC | DENVER OFFICE LEASE -- DATED 8/16/2018, AS AMENDED | $32,812.08 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | BEACHBUMS ENERGY LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BEAR CREEK ENERGY | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BEAR CREEK ENGINEERING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BEARTOOTH RIDGE RESOURCES INC | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BEARTOOTH RIDGE RESOURCES INC | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BEARTOOTH RIDGE RESOURCES INC | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BEARTOOTH RIDGE RESOURCES INC | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BEATRICE I HANSON | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BEAVER CREEK LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BEAVER INVESTMENTS LLP | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BEDICO LLC | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BEDICO LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BEDICO LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BEL FOURCHE PIPELINE | ASSIGNMENT, ASSUMPTION, RELEASE AND NOVATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BELLE FOURCHE PIPELINE COMPANY | FIRM SALE BAKKEN OIL AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BEN C WALL | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING PETROLEUM CORPORATION | BENEFICIAL HOLDERS OF NOTES CLAIMS SIGNATORY THERETO | RESTRUCTURING SUPPORT AGREEMENT | $850,000.00 |
| WHITING OIL AND GAS CORPORATION | BENJAMIN E PERKINS | JOA (ROVELSTAD 21-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BENJAMIN J LARSON | JOA (SOVIG 150-100-22C-15-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BENJAMIN J LARSON | JOA DATED 10/1/11 (SOLBERG 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BENJAMIN J LARSON | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BENZ OIL CO INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BEST ENERGY INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BETTE L KNABE TTEE | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BETTY JANE HARPER | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | BETTY LOU BEAN WILLARD | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 12/12/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BEVERLY ANN HUMENYIK | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BEVERLY J FORTHUN | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 11/21/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BEYOND HORIZON LLC | JOA DATED FEBRUARY 1, 2011 (EIDE 11-6H P&A'D SHELDON 11-6TFH HBP) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BF ENERGY LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BHH INVESTMENTS LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BHS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BID GROUP LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BIG HORN ANCHOR SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIG LAKE OIL COMPANY LLC | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIG LAKE OIL COMPANY LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BIG RED HOT OIL SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BIG ROY TRUCKING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BIGHORN VAC INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIGSKY OIL & GAS LLC | JOA (LOOMER 44-33TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIGSKY OIL & GAS LLC | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIGSKY OIL & GAS LLC | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIGSKY OIL & GAS LLC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIGSKY OIL & GAS LLC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIGSKY OIL & GAS LLC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BILADEAU HOLDINGS LLC | SURFACE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 08/12/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BILFINGER WESTCON INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | BILL BARRETT CORPORATION (NOW HIGH POINT RESOURCES) | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BILL L SEERUP | JOA DTD 3/1/2019 (MARTELL 34-36HU) | $0.00 |
| WHITING PETROLEUM CORPORATION | BILL L. CADMAN | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BILLY & MARION SMITH FAMILY TR | SALT WATER DISPOSAL AGREEMENT - YOAKUM COUNTY, TX - DATED 01/01/1994 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BIO TECH INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIP DRILLCO LLC | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIP DRILLCO LLC | JOA (SKAAR FEDERAL 41-3TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIP DRILLCO LLC | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIP DRILLCO LLC | JOA DATED MARCH 1, 2011 (DULETSKI 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIP DRILLCO LLC | JOA DATED MARCH 1, 2012 (CHERRY STATE 21-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIP DRILLCO LLC | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIP DRILLCO LLC | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | BIP DRILLCO LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIP DRILLCO LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIP DRILLCO LLC | JOA FOR PALUCK 21-28TFH | $0.00 |
| WHITING OIL AND GAS CORPORATION | BIP DRILLCO LLC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BJ SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BJC INVESTMENTS LLC | JOA DATED JANUARY 1, 2013 (P EVITT 154-98-13-12-2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BJC INVESTMENTS LLC | JOA DTD 7/1/18 (MOEN 41-2-6HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BLAC FRAC TANKS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK BEAR RESOURCES II LLC | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK BEAR RESOURCES II LLC | JOA (HECKER 14-7PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK BEAR RESOURCES II LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK BEAR RESOURCES II LLC | JOA DATED 9/1/11 (HELLING 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK BEAR RESOURCES II LLC | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK BEAR RESOURCES II LLC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK BEAR RESOURCES III LLC | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK BEAR RESOURCES III LLC | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK BEAR RESOURCES LLLP | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK BEAR RESOURCES LLLP | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK BEAR RESOURCES LLLP | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK BEAR RESOURCES LLLP | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK BULLION LLC | JOA DATED FEBRUARY 1, 2012 (CYMBALUK 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BLACK HAWK ENERGY SERVICES LTD | MASTER SERVICES AGREEMENT | $30,932.57 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BLACK HILLS TRUCKING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK STONE ENERGY CO LLC | JOA (GREGORY WRIGHT FEDERAL 41-5H & 41-5-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK STONE ENERGY CO LLC | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK STONE ENERGY CO LLC | JOA (SCHILKE 34-32) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK STONE ENERGY CO LLC | JOA DATED 12/1/11 (JOHNSON 34-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK STONE ENERGY CO LLC | JOA DATED 9/1/11 (HELLING 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK STONE ENERGY CO LLC | JOA DATED APRIL 1, 2011 (KUMMER 34-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK STONE ENERGY CO LLC | JOA DATED AUGUST 1, 2012 (SONDROL 11-3H & SONDROL 11-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK STONE ENERGY CO LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK STONE ENERGY COMPANY, LLC | PARTICIPATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK STONE MINERALS CO LP | JOA DATED JANUARY 1, 2012 (MORK TRUST 21-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACK STONE MINERALS COMPANY, LP | PARTICIPATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACKBEND OIL & GAS LLC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACKBEND OIL & GAS LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACKBEND OIL & GAS LLC | JOA DTD 04/01/17 (ANNA 14-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACKBEND OIL & GAS LLC | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACKBEND OIL & GAS LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACKBEND OIL & GAS LLC | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BLACKDUCK POWER EQUIPMENT INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BLACKEAGLE ENERGY SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BLACKHAWK EQUIPMENT CORP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BLACKOUT ENERGY SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLACKSTREAM ENERGY LLC | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLAISE ENERGY INC-4822 | ADDENDUM TO MASTER SERVICES AGREEMENT - EFFECTIVE 08/31/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLAKE HART | JOA DTD 7/1/18 (MOEN 41-2-6HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLAKE OIL & GAS CORPORATION | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLAKE OIL & GAS CORPORATION | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLING RESOURCES LLC | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLOOMBERG BNA | SOFTWARE SUBSCRIPTION - EFFECTIVE 11/25/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLOOMBERG BNA | SOFTWARE SUBSCRIPTION - EFFECTIVE 11/25/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLOOMBERG LP | BLOOMBERG AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | BLOOMBERG LP | BLOOMBERG WORKSTATIONS LICENSING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLUE LIGHTNING | NETWORK SUBSCRIPTION AGREEMENT - EFFECTIVE 03/26/2019 | $2,394.58 |
| WHITING OIL AND GAS CORPORATION | BLUE LIGHTNING | PHONE/INTERNET AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | BLUE LIGHTNING | REDTAIL INTERNET SERVICE | $0.00 |
| WHITING PETROLEUM CORPORATION | BLUE MARBLE GEOGRAPHICS | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLUE RIDGE ENERGY LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLUE SKY PROPERTIES LLC | JOA DATED JULY 1, 2018 (PRONGHORN FEDERAL 41-14PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLUEFIN PARTNERS LLC | JOA - OBRIGEWITCH 41-29PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLUEFIN PARTNERS LLC | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLUEFIN PARTNERS LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLUEFIN PARTNERS LLC | JOA (OBRIGEWITCH 11-29PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLUEFIN PARTNERS LLC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BLUEFIN PARTNERS LLC | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BLUEPRINT ENERGY PARTNERS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BNN | SALT WATER DISPOSAL AGREEMENT - EFFECTIVE 02/21/2017 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | BNN | SW3901 WATER GATHERING AND DISPOSAL (MVC FOR 3 YEARS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BNN | SW3902 WATER GATHERING AND DISPOSAL (MVC FOR 3 YEARS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BNN | SW3903 WATER GATHERING AND DISPOSAL (MVC FOR 3 YEARS) | $0.00 |
| WHITING PETROLEUM CORPORATION | BNN NORTH DAKOTA | AMENDED AND RESTATED WATER GATHERING AND DISPOSAL AGREEMENT EFFECTIVE 7/1/2019 | $2,055,613.74 |
| WHITING PETROLEUM CORPORATION | BNN NORTH DAKOTA | SETTLEMENT AND RELEASE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BNN NORTH DAKOTA LLC (ACQUIRED BUCKHORN SWD SOLUTIONS AND BUCKHORN ENERGY SERVICES IN FEB 2018) | BUCKHORN SALT WATER DISPOSAL | $0.00 |
| WHITING OIL AND GAS CORPORATION | BNN WESTERN, LLC | SURFACE USE AGREEMENT AND WATER DISPOSAL AGREEMENT DATED 12/16/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BNSF RAILWAY CO | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BNSF RAILWAY CO | JOA DTD 3/1/2019 (MARTELL 34-36HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BNSF RAILWAY COMPANY | COMMUNICATION SITE - WILLIAMS COUNTY, ND - DATED 08/01/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BOARDVANTAGE, INC. | GENERAL IT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BOBBY POWELL CONSTRUCTION INC. | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BOBS OILFIELD SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BOEDECKER RESOURCES | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BOEDECKER RESOURCES | JOA (LOIS MOEN 44-34HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BOEDECKER RESOURCES | JOA (RJ MOEN 41-26HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BOEDECKER RESOURCES | JOA DATED NOVEMBER 1, 2010 (ARNEGARD 21-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BOEDECKER RESOURCES | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BOEDECKER RESOURCES, C/O RUTH BOEDECKER | JOA DATED SEPTEMBER 1, 2011 (CURL 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BOH INC-3544 | WATER GATHERING AND DISPOSAL AGREEMENT - EFFECTIVE 07/11/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BOH INC-3544 | WATER GATHERING AND DISPOSAL AGREEMENT - EFFECTIVE 12/13/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BOH MIDSTREAM | WATER GATHERING AND DISPOSAL AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BOKF PETRO HOLDING LLC | JOA DATED OCTOBER 1, 2011, (BARTER 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BOKF PETRO HOLDING LLC | JOA DTD 10/1/11 (BARTER 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BORDER STATES INDUSTRIES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BORGOIL RESOURCES LLP | JOA (LOOMER 44-33TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BORSHEIM CRANE SERVICE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BOSQUE DISPOSAL SYSTEMS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BOYD & MCWILLIAMS | FARMOUT AGREEMENT WOGC AND BASIN OIL AND GAS | $0.00 |
| WHITING OIL AND GAS CORPORATION | BP AMERICA PRODUCTION COMPANY | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BP AMERICA PRODUCTION COMPANY | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BP ENERGY COMPANY | CONFIRMATION FOR DELIVERY OF LIQUID HYDROCARBON: NGL DEMETHANIZED RAW GRADE MIX (Y-GRADE) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BP ENERGY COMPANY | PHYSICAL NGL PURCHASE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BP ENERGY COMPANY | PHYSICAL NGL PURCHASE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BP ENERGY COMPANY | Y GRADE PURCHASE AGREEMENT AT REDTAIL GAS PLANT | $0.00 |
| WHITING PETROLEUM CORPORATION | BPI-BOH | WATER GATHERING AND DISPOSAL AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | BRACEWELL & GIULIANI LLP | ENGAGEMENT LETTER - EFFECTIVE 11/05/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BRAD CONSULTING | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | BRAD HOLLY | EXECUTIVE EMPLOYMENT AND SEVERANCE AGREEMENT (AS AMENDED) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRADFORD ALLEGHENY BAKKEN I LP | JOA (THURLOW WILLIAMS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRADFORD ENERGY CAPITAL LLC | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING PETROLEUM CORPORATION | BRADLEY J. HOLLY | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRADLEY NESHEIM | SURFACE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 01/26/2012 | $0.00 |
| WHITING PETROLEUM CORPORATION | BRAINSTORM | ONLINE CLOUD-BASED QUICKHELP SOFTWARE APPLICATION (SAAS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRAINSTORM INC | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BRAND X HYDROVAC SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BRAUN INTERTEC CORPORATION | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BRAUN TRUCKING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRECKENRIDGE EXPLORATION | AGREEMENT FOR GEOPHYSICAL SERVICES - EFFECTIVE 06/08/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BREITBURN OPERATING L.P | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BREITBURN OPERATING L.P. | PSA POSTLE NE HARDESTY | $0.00 |
| WHITING OIL AND GAS CORPORATION | BREITBURN OPERATING LP | SEISMIC LICENSE AGREEMENT - EFFECTIVE 11/01/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRENDA SCHUMACHER | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRENDALL ENERGY LLC | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRENDALL ENERGY LLC | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRENT M BIBLER | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 08/26/2014 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | BRENT M BIBLER | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 08/26/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRENT M BIBLER | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/17/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRENT O HAUGE & CATHERINE A | SURFACE USE & DAMAGE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 05/02/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRI CONSULTING GROUP INC | ENGAGEMENT LETTER - EFFECTIVE 11/07/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRI CONSULTING GROUP INC | ENGAGEMENT LETTER - EFFECTIVE 11/07/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRIAN P HAGEN | JOA DTD 11/1/18 (KNUT BERG TRUST 41-28 HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRIDGEPOINT MINERAL | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRIDGER PIPELINE | ASSIGNMENT, ASSUMPTION, RELEASE AND NOVATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRIDGER PIPELINE LLC | PRECEDENT AGREEMENTS LETTER | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BRIGADE ENERGY SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BRIGHAM CONSTRUCTION INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING RESOURCES CORPORATION | BRIGHAM OIL & GAS, L.P. | OPERATING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROAD CREEK RESOURCES LLC | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROAD CREEK RESOURCES LLC | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROAD CREEK RESOURCES LLC | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROAD CREEK RESOURCES LLC | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROAD CREEK RESOURCES LLC | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROAD CREEK RESOURCES LLC | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROAD CREEK RESOURCES LLC | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROAD CREEK RESOURCES LLC | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROAD CREEK RESOURCES LLC | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROAD CREEK RESOURCES LLC | JOA DATED OCTOBER 1, 2009 (CARL KANNIANEN 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROAD CREEK RESOURCES LLC | JOA DATED OCTOBER 1, 2009 (HARTSTROM 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROAD CREEK RESOURCES LLC | JOA DATED OCTOBER 1, 2009 (KANNAINEN 43-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROAD CREEK RESOURCES LLC | JOA DATED OCTOBER 1, 2009 (KANNAINEN 44-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROAD CREEK RESOURCES LLC | JOA DATED OCTOBER 1, 2009 (WHITE 43-33TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROOKS ENERGY INC | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROOKS ENERGY INC | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROOKS ENERGY INC | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROOKSIDE HOLDINGS INC | JOA DATED MARCH 3, 1995 (INNOVATIVE LAND 2-29) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BROUGHTON PETROLEUM INC | KEYSTONE CATTLE 19-1 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRUCE ALEXANDER BLAKE HERITAGE | JOA (OBRIGEWITCH 44-20PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRUCE ALEXANDER BLAKE HERITAGE | JOA DTD 1/01/12 (OBRIGEWITCH 41-16PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRUCE AND BEVERLY CONWAY | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 03/15/2010 | $0.00 |
| WHITING PETROLEUM CORPORATION | BRUCE DEBOER | EXECUTIVE EMPLOYMENT AND SEVERANCE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | BRUCE DEBOER | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRUCE HELLING | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRUCE HELLING | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 04/27/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRUCE W BLAKE | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRUCE W BLAKE | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRUCE W BLAKE | JOA DTD 5/1/17 (NELSON 14-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRUIN E&P | JOA DATED FEBRUARY 1, 2012 (FORT BERTHOLD 152-93-9C-10-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRYAN A GUMM | JOA (KOALA FEDERAL 31-25HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRYAN A GUMM | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRYAN A GUMM | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRYAN A GUMM | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRYAN A KOSTELECKY | JOA (PRONGHORN FEDERAL 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRYAN A KOSTELECKY | JOA DATED JULY 1, 2018 (PRONGHORN FEDERAL 41-14PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BRYAN A KOSTELECKY | JOA DATED JUNE 1, 2012 (WATTS 42-21-1HR) | $0.00 |
| WHITING RESOURCES CORPORATION | BTA OIL PRODUCERS LLC | PURCHASE AND SALE AGREEMENT (KODIAK AS BUYER) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BTA OIL PRODUCERS LLC | SALT WATER DISPOSAL AGREEMENT - BILLINGS COUNTY, ND - DATED 09/01/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BTA OIL PRODUCERS LLC | SALT WATER DISPOSAL AGREEMENT - WILLIAMS COUNTY, ND - DATED 08/26/2010 | $0.00 |
| WHITING RESOURCES CORPORATION | BTA OIL PRODUCES, LLC | FIRST AMENDMENT TO PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BUC-JAG INVESTMENTS LP | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BUC-JAG INVESTMENTS LP | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BUC-JAG INVESTMENTS LP | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BUC-JAG INVESTMENTS LP | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BUC-JAG INVESTMENTS LP | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BUCK HORN LP | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING PETROLEUM CORPORATION | BUCKHORN | SALT WATER DISPOSAL AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BUCKHORN ENERGY OAKS DISPOSAL | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BUCKHORN ENERGY SERVICES LLC-4951 | SALT WATER DISPOSAL AGREEMENT - EFFECTIVE 10/30/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BUCKHORN ENERGY SERVICES LLC-4951 | WATER GATHERING AGREEMENT - EFFECTIVE 06/16/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BUCKHORN MEASUREMENT SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BUCKHORN SWD SOLUTIONS LLC-8170 | SALT WATER DISPOSAL AGREEMENT - EFFECTIVE 03/03/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BUCKHORN SWD SOLUTIONS LLC-8170 | SALT WATER DISPOSAL AGREEMENT - EFFECTIVE 06/27/2017 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | BUCKHORN SWD SOLUTIONS LLC-8170 | WATER GATHERING AND DISPOSAL AGREEMENT - EFFECTIVE 07/10/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BULLDOG ONE OIL & GAS INC | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BULLDOG SERVICES LLP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BUMAN TRUST | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BUREAU VERITAS NORTH | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED APRIL 1, 2012 (LONE BUTTE PATRICIA #24-25-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED JULY 1, 2010 (HEIPLE 14-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED JULY 1, 2010 (OGDEN 13-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED JULY 1, 2010 (OGDEN 14-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED OCTOBER 1, 2009 (CARL KANNIANEN 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED OCTOBER 1, 2009 (HARTSTROM 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED OCTOBER 1, 2009 (KANNAINEN 43-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED OCTOBER 1, 2009 (KANNIANEN 44-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED OCTOBER 1, 2009 (WHITE 43-33TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED SEPTEMBER 1, 2009 (HEIPLE 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED SEPTEMBER 1, 2009 (OGDEN #11-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED SEPTEMBER 1, 2009 (OGDEN 12-3-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DATED SEPTEMBER 1, 2009 (OGDEN 12-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOA DTD 11/1/18 (KNUT BERG TRUST 41-28 HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES O&G CO LP | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES OIL & GAS COMPANY LP | PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES OIL & GAS LP, C/O CROWNQUEST OPERATING LLC | WATER RIGHTS - GAINES COUNTY, TX - DATED 04/18/2001 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURLINGTON RESOURCES, INC | SURFACE AGREEMENT - BILLINGS COUNTY, ND - DATED 12/14/1987 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURNS H MCFARLAND | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | BURTON CHUDACOFF | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BUSY BEES HOT OIL INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BUTCHS RAT HOLE & ANCHOR | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | BUTLER MACHINERY COMPANY | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | BUTLER, SNOW, O'MARA, STEVENS & CANADA, PLLC | ENGAGEMENT LETTER - EFFECTIVE 12/13/2007 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BUTTE PIPELINE | ASSIGNMENT, ASSUMPTION, RELEASE AND NOVATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | BWB OPERATING INC | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS | JOA DATED APRIL 1, 2008 (KANNIANEN 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS | JOA DATED JUNE 1, 2008 (RICHARDSON FEDERAL 11-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA (SOVIG 150-100-22C-15-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA DATED APRIL 1, 2008 (CARL KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA DATED APRIL 1, 2008 (KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA DATED APRIL 1, 2008 (PATTEN 44-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA DATED APRIL 1, 2008 (ROBERT PATTEN 44-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA DATED JANUARY 1, 2010 (RON OLSON 31-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA DATED JANUARY 1, 2013 (P EVITT 154-98-13-12-2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III LP | JOA DTD 11/1/18 (KNUT BERG TRUST 41-28 HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | BXP PARTNERS III, LP | JOA (BINSTOCK 21-30TFH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | BYRON CONNELL & | SURFACE AGREEMENT - BILLINGS COUNTY, ND - DATED 07/18/1989 | $0.00 |
| WHITING OIL AND GAS CORPORATION | BYRON RICHARD | SURFACE AGREEMENT - STARK COUNTY, ND - DATED 08/26/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | C & G ELECTRICAL SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | C & J SPEC-RENT SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | C KING OIL INC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | C WAYNE VANCE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/17/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | C WAYNE VANCE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 12/02/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | C WAYNE VANCE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 12/13/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | C&H TESTING SERVICE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CACHE TRUCKING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION | JOA DATED 12/1/11 (OBRIGEWITCH 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION | JOA DATED AUGUST 1, 2011 (BRUENI 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION | JOA DATED JUNE 11, 2011 (DRS FEDERAL 24-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | FOJOA DATED SEPTEMBER 28, 2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA - FRANK 44-7PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA (BINSTOCK 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA (HECKER 14-7PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA (OBRIGEWITCH 11-29PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA (OBRIGEWITCH 44-20PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA (PRIVRATSKY 11-27PH, 21-27PH AND 41-27PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA (PRONGHORN FEDERAL 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA (RIDL 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA (TALKINGTON 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA (TALKINGTON FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA (TOMCHUK 21-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA (ZALESKY 34-8PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA DATED 10/1/11 (SOLBERG 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA DATED 2/1/12 (3J TRUST 34-8TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA DATED 3/1/17 (HECKER 11-18PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA DATED APRIL 15, 2010 (FROEHLICH 44-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA DATED JULY 1, 2018 (PRONGHORN FEDERAL 41-14PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA DATED MARCH 1, 2012 (BUCKMAN 34-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA DATED MAY 1, 2011 (PRONGHORN FEDERAL 21-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA DATED OCTOBER 1, 2011 (FRANK 34-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA DTD 1/01/12 (OBRIGEWITCH 41-16PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA DTD 12/15/10 (BRUENI 21-16TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOA DTD 9/28/10 (BRUENI 28-1H UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION LLC | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION, LLC | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION, LLC | JOA DATED 9/1/10 (HECKER 21-18) (MASTEL 41-18) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION, LLC | JOA DATED NOVEMBER 1, 2010 (OBRIGEWITCH 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CADE PRODUCTION. LLC | JOA DATED JULY 1, 2010 (MANN 21-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CAHOON ENTERPRISES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CALF CREEK ROYALTY LTD | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CALIBER MIDSTREAM PARTNERS LP | CALIBER CRUDE OIL GATHERING CONTRACT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CALIBER MIDSTREAM PARTNERS LP | HIDDEN BENCH WATER GATHERING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CALIBER MIDSTREAM PARTNERS LP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CALIBER MIDSTREAM PARTNERS LP -6938 | WATER GATHERING AGREEMENT - EFFECTIVE 03/19/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CALIBER MIDSTREAM PARTNERS LP -6938 | WATER GATHERING AGREEMENT - EFFECTIVE 08/20/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CALIBER MIDSTREAM PARTNERS LP -6938 | WATER SUPPLY AGREEMENT - EFFECTIVE 04/10/2019 | $0.00 |
| WHITING PETROLEUM CORPORATION | CALIBER NORTH DAKOTA | FRESH WATER SUPPLY AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | CALIBER NORTH DAKOTA | OIL GATHERING AND TRANSPORTATION CONTRACT | $0.00 |
| WHITING PETROLEUM CORPORATION | CALIBER NORTH DAKOTA | PRODUCED WATER GATHERING AND DISPOSAL CONTRACT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CALIBER NORTH DAKOTA LLC | CRUDE GATHERING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CALIBER NORTH DAKOTA LLC | FRESH WATER SUPPLY AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CALIBER NORTH DAKOTA LLC | GATHERING SERVICES AGREEMENT - PRODUCED WATER | $0.00 |
| WHITING OIL AND GAS CORPORATION | CALIBER NORTH DAKOTA LLC | WATER SUPPLY AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CALIBER NORTH DAKOTA LLC | GATHERING SERVICES AGREEMENT - CRUDE OIL | $0.00 |
| WHITING OIL AND GAS CORPORATION | CALLIER DP, LLC | PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CALTO OIL COMPANY | JOA DATED 3/1/17 (HECKER 11-18PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CALTO OIL COMPANY | JOA DATED 9/1/10 (HECKER 21-18) (MASTEL 41-18) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CALTO OIL COMPANY | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | CAMERON B ARNEGARD & | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 12/07/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CAMERON INTERNATIONAL | Master Service Agreement dated October 1, 2010, as amended on February 1, 2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CAMERON SURFACE SYSTEMS | MASTER SERVICES AGREEMENT | Trade Agreement Dated 6/10/2020 |
| WHITING PETROLEUM CORPORATION | CAMWEST EXPLORATION LLC | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CANADIAN IMPERIAL BANK OF COMMERCE | ISDA MASTER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CANARY PRODUCTION SVCS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CAPEX OILFIELD SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CAPITAL ONE, NATIONAL ASSOCIATION | ISDA MASTER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CAPITAL SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CAPITAL WELL SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CARIBAM RESOURCES INC | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING PETROLEUM CORPORATION | CARIN S. KNICKEL | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CARL BEAN | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 03/27/2006 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CARL HERRIN OIL AND GAS LLC | JOA DTD 5/1/13 (WILDHORSE 06-0634H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CAROL AMDAL | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CAROL AMDAL | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CAROL AMDAL | JOA DATED SEPTEMBER 1, 2009 (MOORE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CAROL CHRISTOPHERSON | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 07/08/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CAROL CHRISTOPHERSON | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 09/29/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CAROL TJELDE | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 12/07/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CAROLE FREED | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/07/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CAROLINE LAMSON | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CAROLINE LAMSON | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CAROLINE LAMSON | JOA DATED SEPTEMBER 1, 2009 (MOORE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CAROLYN F LEMONIER | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 04/05/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CARRIZO (NIOBRARA) LLC | CRUDE OIL PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CARRIZO (NIOBRARA) LLC | INTERRUPTIBLE GAS PURCHASE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CARRIZO NIOBARA LLC | SEISMIC LICENSE AGREEMENT - EFFECTIVE 10/04/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CARRIZO OIL & GAS INC | MUTUAL GEOPHYSICAL ACCESS AGREEMENT - EFFECTIVE 08/12/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CARRIZO OIL & GAS, INC. | JOINT OPERATING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CARRIZO OIL & GAS, INC. | MUTUAL GEOPHYSICAL ACCESS AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CARROLL F HEGGE | JOA DTD 10/1/18 (BERG TRUST 34-22-TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CARROLL F HEGGE | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CARROLL F HEGGE & PAMELA J HEGGE, J/T | JOA DATED SEPTEMBER 1, 2011 (CURL 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CARROLL J TIPPIT | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 07/02/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CARROLL R PAULSON | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/01/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CARTER RENNERFELDT | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 09/22/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CASTLE OILFIELD SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE OPERATING LLC | JOA DTD 1/01/12 (OBRIGEWITCH 41-16PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE OPERATING LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA (EIDE 41-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA (GOOD SHEPHARD HOME 150-101-15B-22-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA (LOIS MOEN 44-34HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA (RJ MOEN 41-26HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA (ROVELSTAD 21-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA (SOVIG 150-100-22C-15-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA DATED JUNE 1, 2008 (LINDLEY 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA DATED JUNE 1, 2008 (LITTLEFIELD 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA DATED JUNE 1, 2008 (LITTLEFIELD 21-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA DATED JUNE 1, 2008 (LITTLEFIELD 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA DATED NOVEMBER 1, 2010 (ARNEGARD 21-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CASTLE PEAK ENERGY LLC | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CATALYST ENERGY LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CATHY E. BENNETT & ASSOCIATES, INC. | ENGAGEMENT LETTER - EFFECTIVE 08/30/2019 | $0.00 |
| WHTING PETROLEUM CORPORATION | CAWLEY, GILLESPIE & ASSOCIATES, INC. | ENGAGEMENT/CONFIDENTIALITY AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CCG AMERICAS INC. (AND EQUITY OIL COMPANY) | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CDM RESOURCE MANAGEMENT LLC (USA COMPRESSION PARTNERS)-6083 | AMENDMENT TO COMPRESSOR LEASE AGREEMENT - EFFECTIVE 07/01/2019 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | CDM RESOURCE MANAGEMENT LLC (USA COMPRESSION PARTNERS)-6083 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 11/05/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CDM RESOURCE MANAGEMENT LLC (USA COMPRESSION PARTNERS)-6083 | COMPRESSOR PROPOSAL - EFFECTIVE 02/13/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CDW | IT SERVER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CDW | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CDW | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CECIL & PATRICIA WILSON | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 08/18/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CEI ELECTRICAL CONTRACTORS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CENTENNIAL WATER PIPELINES LLC | WATER TRANSPORTATION AGREEMENT - EFFECTIVE 01/01/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CENTRAL MOUNTAIN HOT OIL | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | CENTURYLINK | CIRCUIT SERVICE CONTRACT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CENTURYLINK | NETWORK SUBSCRIPTION AGREEMENT - EFFECTIVE 09/04/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CENTURYLINK (DBA CENTURYLINK COMMUNICATIONS, LLC) | CELLULAR/PHONE AGREEMENT | $267.67 |
| WHITING OIL AND GAS CORPORATION | CENTURYLINK (DBA CENTURYLINK COMMUNICATIONS, LLC) | CELLULAR/PHONE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CENTURYLINK (DBA CENTURYLINK COMMUNICATIONS, LLC) | NETWORK SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHADWICK L GERNAAT & TONIA C GERNAAT | SURFACE USE & DAMAGE AGREEMENT - MISSAUKEE COUNTY, MI - DATED 08/29/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHADWICK L. GERNAAT & TONIA C. GERNAAT, | SURFACE USE & DAMAGE AGREEMENT - MISSAUKEE COUNTY, MI - DATED 08/29/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHALLENGER CRUDE LTD | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHALLENGER CRUDE LTD | JOA DTD 3/11/85 (NIELSEN #1 - WHZ UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHALLENGER CRUDE LTD | RATIFICATION OF UNIT OPERATING AGREEMENT WEST REEVES UNIT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CHANCE TOOLS LTD | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHAPARRAL ENERGY | JOA DTD 06/01/81 (MITCHELL G.K. #1 UNIT) | $0.00 |
| WHITING PETROLEUM CORPORATION | CHARLES "CHIP" RIMER | EXECUTIVE EMPLOYMENT AND SEVERANCE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | CHARLES J. RIMER | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHARLES MCLAUGHLIN LLC | SURFACE AGREEMENT - YOAKUM COUNTY, TX - DATED 01/01/1984 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHARLES T & RUTH FAY INTER | JOA DATED JANUARY 1, 2013 (P EVITT 154-98-13-12-2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHARLES T & RUTH FAY INTER | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHARLES T & RUTH FAY INTER | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHARLES T & RUTH FAY INTER | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHARLES VINCENT TATTU | JOA (MARTELL 36-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHARLES VINCENT TATTU | JOA (SNOWSHOE 30-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHARLES VINCENT TATTU | JOA DTD 3/1/2019 (MARTELL 34-36HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHARLES W & PATTY N BROWN LLC | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHARLOTTE PAYETTE | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 06/02/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHARMETRA NICOLE BEAN | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 11/05/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHATFIELD DP, LLC | PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CHEMICAL WEED CONTROL INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CHEMOIL CORP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEROKEE ROYALTY CORPORATION | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEROKEE ROYALTY CORPORATION | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEROKEE ROYALTY CORPORATION | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEROKEE WARRIOR INC | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEROKEE WARRIOR INC | JOA DATED APRIL 1, 2009 (BREHM 12-27-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEROKEE WARRIOR INC | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEROKEE WARRIOR INC | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEROKEE WARRIOR INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEROKEE WARRIOR INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEROKEE WARRIOR INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEROKEE WARRIOR INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEROKEE WARRIOR INC | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEROKEE WARRIOR INC | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEROKEE WARRIOR INC | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEROKEE WARRIOR INC | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHERRY CREEK OIL & GAS LLC | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHERRY CREEK OIL & GAS LLC | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHERRY CREEK OIL & GAS LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHERRY CREEK OIL & GAS LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHERRY CREEK OIL & GAS LLC | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHESAPEAKE ENERGY CORPORATION | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | CHESAPEAKE OPERATING, INC | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | CHESAPEAKE OPERATING, INC | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEVRON | RAVEN RIDGE OP AGRMT WITH CHEVRON DATED 9/1/85 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEVRON | UNIT OPERATING AGREEMENT FOR RANGELEY UNIT IN CO | $482,502.18 |
| WHITING OIL AND GAS CORPORATION | CHEVRON | UNIT OPERATING AGREEMENT FOR THE NORTH VACUUM UNIT IN NM | $87,633.52 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING PETROLEUM CORPORATION | CHEVRON NORTH AMERICA EXPLORATION AND PRODUCTION COMPANY | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEVRON TEXACO | RAVEN RIDGE PARTNERSHIP AGRMT DATED 9/1/85 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEYENNE RESOURCES LLC | JOA DATED MAY 1, 2012 ( PREWITT 26-35-1TFH ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEYENNE RESOURCES LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CHIEF OILFIELD SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHRIS & GERRY MCGREE LLC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHRIS & GERRY MCGREE LLC | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHRIS & GERRY MCGREE LLC | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHRIS & GERRY MCGREE LLC | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHRIS & GERRY MCGREE LLC | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHRIS & GERRY MCGREE LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHRIS & GERRY MCGREE LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHRIS & GERRY MCGREE LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHRIS & GERRY MCGREE LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHRIS & GERRY MCGREE LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHRIS & GERRY MCGREE LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHRIS & GERRY MCGREE LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHRIS & GERRY MCGREE LLC | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING PETROLEUM CORPORATION | CHRIS EDWARDS | EXECUTIVE EMPLOYMENT AND SEVERANCE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHRISTENSEN WORKING INTEREST LLC | JOA (REIDLE FEDERAL 18-7HTF) | $0.00 |
| WHITING PETROLEUM CORPORATION | CHRISTOPHER L. EDWARDS | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHURCH OF LATTER-DAY SAINTS | SURFACE USE & DAMAGE AGREEMENT - EMERY COUNTY, UT - DATED 07/19/2007 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CIMARRON ENERGY INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CIRCLED DIAMOND PETROLEUM LLC | JOA (ROVELSTAD 21-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CISCO SYSTEMS CAPITAL CORP | SOFTWARE MAINTENANCE AGREEMENT - EFFECTIVE 12/01/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CISCO SYSTEMS CAPITAL CORPORATION | IT NETWORK SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | CISCO SYSTEMS CAPITAL CORPORATION | IT NETWORK SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CISCO SYSTEMS CAPITAL CORPORATION | IT NETWORK SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CISCO SYSTEMS CAPITAL CORPORATION | IT NETWORK SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CISCO SYSTEMS CAPITAL CORPORATION | IT NETWORK SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CISCO SYSTEMS CAPITAL CORPORATION | IT NETWORK SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CISCO SYSTEMS CAPITAL CORPORATION | IT NETWORK SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CISCO SYSTEMS CAPITAL CORPORATION | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | CISCO SYSTEMS CAPITAL CORPORATION | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CITATION 2002 INVESTMENT LP | JOA DATED OCTOBER 1, 2011, (BARTER 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CITATION 2002 INVESTMENT LP | JOA DTD 10/1/11 (BARTER 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CITIBANK, N.A. | ISDA MASTER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CITRIX SYSTEMS INC. | DATA SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CITRIX SYSTEMS INC. | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CITRIX SYSTEMS INC. | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CIVEO USA LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CJ INSPECTION LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CJM CONSULTING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CLAIRE EIDE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 03/25/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CLARKCO SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CLARKINATOR I LLC | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | CLEAN AIR ENGINEERING INC-8684 | ACCESS AGREEMENT - EFFECTIVE 01/15/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CLEAN HARBORS DISPOSAL | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CLEO TELLEFSON OLSON | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CLIFFORD FAMILY INTERVIVOS TR | JOA DTD 4/01/13 (RAZOR 33-28 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CLIFFORD FAMILY INTERVIVOS TR | JOA DTD 6/1/14 (HORSETAIL 30-31 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CLIFFORD G STEVENS | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CLIFTON F LEVORSEN | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CLIFTON F LEVORSEN | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CNR INVESTMENTS LLC | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CNR INVESTMENTS LLC | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CNR INVESTMENTS LLC | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CNR INVESTMENTS LLC | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | COASTAL CHEMICAL COMPANY | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | COASTAL OIL & GAS CORPORATION | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | COASTAL OIL & GAS USA, L.P. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | COBRA OIL & GAS CORP | SEISMIC LICENSE AGREEMENT - EFFECTIVE 08/11/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CODY EXPLORATION LLC | JOA (FAIRVIEW OVERLOOK FED 34-33HTF) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CODY EXPLORATION LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CODY FARREL ROGERS | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | COIL TUBING PARTNERS LLC | MASTER SERVICES AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | COLDSTREAM ENERGY LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS & JONES INVESTMENTS | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS & JONES INVESTMENTS | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS & JONES INVESTMENTS | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS & JONES INVESTMENTS | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS & JONES INVESTMENTS | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS & JONES INVESTMENTS | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS & JONES INVESTMENTS | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS & JONES INVESTMENTS | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA (BINSTOCK 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DATED FEBRUARY 1, 2012 (CYMBALUK 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DATED JULY 1, 2011 (TARPON FEDERAL 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DATED MARCH 1, 2011 (DULETSKI 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DATED OCTOBER 1, 2011, (BARTER 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DTD 10/1/11 (BARTER 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA DTD 9/1/2012 (HELLING 19-18H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOA FOR PALUCK 21-28TFH | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOINT OPERATING AGREEMENT - TARPON FEDERAL 21-4H | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLLINS PERMIAN LP | JOINT OPERATING AGREEMENT (ROLLA FEDERAL 11-3-1TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO CATTLE COMPANY LLC | SURFACE USE & DAMAGE AGREEMENT - WELD COUNTY, CO - DATED 08/30/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO CATTLE COMPANY LLC | SURFACE USE & DAMAGE AGREEMENT - WELD COUNTY, CO - DATED 10/28/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY | JOA DATED APRIL 1, 2008 (KANNIANEN 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #11-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED APRIL 1, 2008 (CARL KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED APRIL 1, 2008 (KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED APRIL 1, 2008 (PATTEN 44-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED APRIL 1, 2008 (ROBERT PATTEN 44-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED FEBRUARY 1, 2009 (STERLING TTT 21-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED FEBRUARY 1, 2009 (TROY TTT 12-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #12-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #4-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED JUNE 1, 2010 (ROHDE #14-6XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED JUNE 1, 2010 (ROHDE 13-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED JUNE 1, 2010 (ROHDE FEDERAL 14-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED OCTOBER 1, 2009 (CARL KANNIANEN 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED OCTOBER 1, 2009 (HARTSTROM 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED OCTOBER 1, 2009 (KANNINEN 43-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED OCTOBER 1, 2009 (KANNINEN 44-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DATED OCTOBER 1, 2009 (WHITE 43-33TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO ENERGY MINERALS INC | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COLORADO SCHOOL OF MINES | MEMBERSHIP AGREEMENT - EFFECTIVE 09/25/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | COLORADO TUBULARS COMPANY | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | COLTER ENERGY SERVICES USA INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED AUGUST 1, 2012 (KJOS 14-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED AUGUST 1, 2012 (LIEBL 31-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED AUGUST 1, 2012 (LIEBL 31-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMANCHE EXPLORATION CO LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING PETROLEUM CORPORATION | COMCAST | INTERNET CONNECTIVITY SERVICES | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMCAST | MASTER SERVICE AGREEMENT - EFFECTIVE 02/01/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMCAST | NETWORK SUBSCRIPTION AGREEMENT - EFFECTIVE 03/05/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMCAST | NETWORK SUBSCRIPTION AGREEMENT - EFFECTIVE 03/05/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMCAST | NETWORK SUBSCRIPTION AGREEMENT - EFFECTIVE 03/05/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMCAST | NETWORK SUBSCRIPTION AGREEMENT - EFFECTIVE 04/12/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMCAST | NETWORK SUBSCRIPTION AGREEMENT - EFFECTIVE 04/12/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMCAST | NETWORK SUBSCRIPTION AGREEMENT - SIGNED 01/01/1900 | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMCAST ENTERPRISE SERVICES | INTERNET AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMCAST ENTERPRISE SERVICES | NETWORK SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | COMPLETE ENERGY SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | COMPLETE PETROLEUM INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHTING PETROLEUM CORPORATION | COMPLIANCELINE LLC | ETHICS HOTLINE SOX COMPLIANCE | $2,040.00 |
| WHITING PETROLEUM CORPORATION | COMPSYCH CORPORATION | EMPLOYEE ASSISTANCE PLAN | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMPUTER MODELLING GROUP LTD | SOFTWARE LEASE - EFFECTIVE 11/15/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMPUTER MODELLING GROUP LTD | SOFTWARE LEASE - EFFECTIVE 12/01/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMPUTER MODELLING GROUP LTD. | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMSTOCK | PARTICIPATION AGREEMENT - WHITING/ARKOMA (FLATLAND 43-9-1H AND OTHER WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMSTOCK OIL & GAS LP | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMSTOCK OIL & GAS LP | JOA - FRANK 44-7PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMSTOCK OIL & GAS LP | JOA - PRIVRATSKY 44-21PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMSTOCK OIL & GAS LP | JOA (BUCKMAN 44-9PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMSTOCK OIL & GAS LP | JOA (HECKER 14-7PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMSTOCK OIL & GAS LP | JOA (KESSEL 44-35PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMSTOCK OIL & GAS LP | JOA (OBRIGEWITCH 44-8PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMSTOCK OIL & GAS LP | JOA (PRIVRATSKY 41-28PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMSTOCK OIL & GAS LP | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMSTOCK OIL & GAS LP | JOA DATED 3/1/17 (HECKER 11-18PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMSTOCK OIL & GAS LP | JOA DATED JULY 1, 2018 (PRONGHORN FEDERAL 41-14PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMSTOCK OIL & GAS LP | JOA DTD 10/1/2015 (FLATLAND 43-9-1H AND OTHER WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMSTOCK OIL & GAS LP | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COMSTOCK OIL & GAS LP | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING PETROLEUM CORPORATION | CONCORD ENERGY | NGL SALES CONTRACT | $0.00 |
| WHITING PETROLEUM CORPORATION | CONCORD ENERGY LLC | BAKKEN TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONCORD ENERGY LLC | NGL SALES AGREEMENT - EFFECTIVE 04/01/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONOCOPHILLIPS COMPANY | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONOCOPHILLIPS COMPANY | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONOCOPHILLIPS COMPANY | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONOCOPHILLIPS COMPANY | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONOCOPHILLIPS COMPANY | SEISMIC LICENSE AGREEMENT - EFFECTIVE 02/23/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONOCOPHILLIPS COMPANY | SEISMIC LICENSE AGREEMENT - EFFECTIVE 02/23/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CONS WEED CONTROL SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | CONSOLIDATED COMM NETWORKS INC | PHONE/INTERNET AGREEMENT | $2,308.63 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL | FO - CONTINENTAL RESOURCES - EFFECTIVE 9/9/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RES | JOA DATED JUNE 1, 2008 (RICHARDSON FEDERAL 11-9H) | $0.00 |
| WHITING PETROLEUM CORPORATION | CONTINENTAL RESOURCES | WATER DISPOSAL AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | FO - WESTPORT & EQUITY (FEDERAL 14-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA - FARVER 1-29H (9ND222833) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA - FRANK 44-7PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA - SALVESON 1-7H (9ND222804) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA - TODD 1-6H | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA (BUCKMAN 44-9PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA (KOALA 44-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA (KOALA FEDERAL 31-25HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA (OBRIGEWITCH 44-8PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA (STOLTENBERG 1-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA (TAYLOR 34-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA (TENA 1-13H) CONTINENTAL-WOGC | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA BTA OIL PRODUCERS, LLC (20711 MILDRED 94 #1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED AUGUST 1, 2009 (GUINN TRUST 11-13TFH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED AUGUST 1, 2009 (HAGEY 11-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED AUGUST 1, 2009 (HAGEY 12-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED AUGUST 1, 2011 (HAGEY 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED AUGUST 1, 2011 (HATTIE HAGEY 14-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED AUGUST 1, 2011 (MARY ELIZABETH 13-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED DECEMBER 1, 2011 (MILDRED ROGGENBUCK 41-24TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK 41-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK FEDERAL 41-24TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED FEBRUARY 27, 2012 (SEAVER 1-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED JANUARY 1, 2011 (LILLIAN VIOLA 14-12TFX | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED JANUARY 1, 2011 (TIISTO #14-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED JANUARY 1, 2011 (VERNE HAGEY 13-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED JANUARY 1, 2013 (P EVITT 154-98-13-12-2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED JUNE 1, 2011 (VANCE 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED MARCH 1, 2012 ( SALSBURY 24-35-1H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED NOVEMBER 1, 2009 (CURREN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED NOVEMBER 1, 2009 (CURREN 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED NOVEMBER 1, 2009 (CURREN 12-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED NOVEMBER 1, 2009 (HOLMBERG 44-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED NOVEMBER 1, 2009 (HOLMBERG 44-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED NOVEMBER 1, 2009 (OLSON 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 43-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED SEPTEMBER 1, 2005 (FEDERAL 14-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DATED SEPTEMBER 1, 2012 (KITTLESON FEDERAL 24-24-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD (MOWINCKEL 1-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 03/01/2013 (PIERRE 3-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 10/1/18 (BERG TRUST 34-22-TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 10/1/2018 (THOMAS 44-4HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 2/01/13 (MULLIN 21-24-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 2/1/18 (RENNERFELDT 14-34-1HU AND 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 2/22/12 (CARLTON 1-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 3/1/13 (SKOV 31-28-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 7/1/11 (MADISON 1-28H) MODIFIED TO FIT HORIZONTAL WELLS | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 7/1/18 (MOEN 41-2-6HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | SEISMIC LICENSE AGREEMENT - EFFECTIVE 03/22/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC | WATER DISPOSAL AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC. | AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC. | JOA DATED OCTOBER 1, 2015(RATH FEDERAL 6-22H1 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC. | JOA DTD 1/01/2012 MODIFIED TO PROVIDE FOR HORIZONTAL WELLS (PLANO 1-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES INC. | JOA MEMORANDUM SVERDUP 1-36H (9ND222843) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES, INC | JOA - ALPHA 2-14H | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES, INC | JOA (MARSH 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES, INC | JOA (MEMPHIS 2-4H) (CONTINENTAL RESOURCES, INC) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES, INC | JOA (PUTNAM 1-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES, INC | JOA DATED 2/1/12 (3J TRUST 34-8TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES, INC | JOA DATED FEBRUARY 1, 2014 (LIMOUSIN 1-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES, INC | JOA DATED MARCH 1, 2012 (BUCKMAN 34-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES, INC | JOA DATED NOVEMBER 1, 2015 (CORSICAN FEDERAL 1-15H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES, INC | JOA DATED OCTOBER 1, 2012 (KUNTZ 34-31PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES, INC | JOA DATED OCTOBER 1, 2015 (RATH FEDERAL 5-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES, INC | JOA DTD 1/1/13 (DOVER 3-30H) (MODIFIED TO PROVIDE FOR HORIZONTAL WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES, INC | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES, INC. | JOA (MONTPELIER 1-14H) NON-OP CONTINENTAL | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES, INC. | JOA AARESTAD 4-34H (9ND222841) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES, INC. | JOA DATED JANUARY 13, 2012 (SYVERSON 1-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CONTINENTAL RESOURCES, INC. | JOA DATED JUNE 1, 2011 (BREITLING 1-23H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CORCORAN OILFIELD SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CORE LABORATORIES INC | LICENSE AGREEMENT - EFFECTIVE 04/21/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CORE LABORATORIES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CORE LABORATORIES LP-47 | CONFIDENTIALITY AGREEMENT - EFFECTIVE 09/13/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CORE-TECH WIRELINE SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | COREY JAY MOEN | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/23/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CORRAL BAKKEN LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CORRAL BAKKEN LLC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING PETROLEUM CORPORATION | CORRENE LOEFFLER | EXECUTIVE EMPLOYMENT AND SEVERANCE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | CORRENE S. LOEFFLER | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | COTTONWOOD RESOURCES LLC | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | COTTONWOOD RESOURCES LLC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | COVENANT TESTING TECHNOLOGIES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | COWDEN CAPITAL INVESTMENTS LP | JOA DATED MARCH 1, 2012 (CHERRY STATE 21-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CP ACQUISITION LLC | JOA DTD 7/01/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CP ACQUISITION LLC | JOA DTD 9/27/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CP ACQUISITION LLC | UNIT OPERATING AGREEMENT DTD 3/19/96 JEPSON HOLLER DRAW (SHANNON SANDSTONE) UNIT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CRAFT ELECTRIC INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A & BARBARA EGELAND | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A & BARBARA EGELAND | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A & BARBARA EGELAND | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A & BARBARA EGELAND | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A & BARBARA EGELAND | JOA DATED MARCH 1, 2008 (OPPEBOEN 12-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A & BARBARA EGELAND | JOA DATED MARCH 1, 2008 (OPPEBOEN 14-5WH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A & BARBARA EGELAND | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A & BARBARA EGELAND | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A & BARBARA EGELAND | JOA DATED MARCH 1, 2008 (STRAND 11-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A & BARBARA EGELAND | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A & BARBARA EGELAND | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A & BARBARA EGELAND | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A & BARBARA EGELAND | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A & BARBARA EGELAND | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A & BARBARA EGELAND | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A SLAWSON 2014 REV TRUST | JOA (LOOMER 44-33TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A SLAWSON 2014 REV TRUST | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG A SLAWSON 2014 REV TRUST | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG AND BARBARA SORENSON | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/24/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG AND BARBARA SORENSON | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 08/23/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAIG EGELAND | JOA DATED MARCH 1, 2008 (STENSETH TRUST 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRANE CREEK SCHOOL DISTRICT #1 | JOA DATED JUNE 1, 2010 (ROHDE #14-6XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRANE CREEK SCHOOL DISTRICT #1 | JOA DATED MAY 1, 2008 (SMITH 12-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRANE CREEK SCHOOL DISTRICT #1 | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRAWFORD ENRGY, INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CREEDENCE ENERGY SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRESCENT POINT ENERGY US CORP | JOA - JUSTIN TROY 33-28 (9ND222838) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRESCENT POINT ENERGY US CORP | JOA AARESTAD 4-34H (9ND222841) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRESCENT POINT ENERGY US CORP | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CREST RESOURCES INC | JOA DTD 1/01/02 (LEHMAN A-3 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CRIMSON ENERGY LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CROSSFIRE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CROSSWIND RESOURCES LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | CROWDSTRIKE | GENERAL IT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CROWELL TRUCKING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CROWNQIEST OPERATING, LLC | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CROWNQIEST OPERATING, LLC | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CROZIER OILFIELD SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CRUZ ENERGY SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CRYSTAL EQUITY ENERGY LLC | JOA DTD 5/1/17 (NELSON 14-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CS WELDING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CUDD PRESSURE CONTROL INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CUDD PUMPING SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CUMMINGS OIL CO | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CURT & TAMMY K BRAAFLAT | SURFACE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 10/06/1988 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CURTIS R TRULSON | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CURTIS R TRULSON | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CURTIS R TRULSON | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CURTIS R TRULSON | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CURT'S TOOL INSPECTION INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CUSTOM CHEMICAL SOLUTIONS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CUTTERS WIRELINE SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CVH TRUCKING | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CWW CONSULTING COMPANY | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CWW CONSULTING COMPANY | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CXA OIL & GAS HOLDINGS LP | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CXA OIL & GAS HOLDINGS LP | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CXA OIL & GAS HOLDINGS LP | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CXA OIL & GAS HOLDINGS LP | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CXA OIL & GAS HOLDINGS LP | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | CYCLONE DRILLING - DRILLING | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CYNTHIA L LEE | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 11/21/2018 | $0.00 |
| WHITING PETROLEUM CORPORATION | CYPRESS ENERGY | AMENDMENT TO WATER GATHERING AND DISPOSAL AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | CYPRESS ENERGY | WATER GATHERING AND DISPOSAL AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | CYPRESS ENERGY PARTNERS | WILLIAMS WATER GATHERING AND DISPOSAL | $0.00 |
| WHITING OIL AND GAS CORPORATION | CYPRESS ENERGY PARTNERS LLC-5380 | WATER GATHERING AND DISPOSAL AGREEMENT - EFFECTIVE 07/01/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | CYRUS LAND & ROYALTY LLC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CYRUS LAND & ROYALTY LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CYRUS LAND AND ROYALTY | JOA (TALKINGTON 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | D & G TESTERS & SUPPLY INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | D & L PARAFFIN INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | D C METER SERVICE | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | D GREGORY COMFORD | SALT WATER DISPOSAL AGREEMENT - DIVIDE COUNTY, ND - DATED 03/01/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | D SUMNER CHASE III 2001 IRREV | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | D SUMNER CHASE III 2001 IRREV | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | D SUMNER CHASE III 2001 IRREV | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | D W HILL | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | D3 INSPECTION | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DACOTAH WEST CRANE SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | DAKOTA CARRIER NETWORK | NETWORK SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | DAKOTA CARRIER NETWORK | NETWORK SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | DAKOTA CARRIER NETWORK | NETWORK SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | DAKOTA CARRIER NETWORK | NETWORK SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | DAKOTA CARRIER NETWORK | NETWORK SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | DAKOTA CARRIER NETWORK | NETWORK SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | DAKOTA CARRIER NETWORK | NETWORK SERVICES AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DAKOTA DEADMAN AND ANCHOR | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAKOTA ENERGY LLC | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DAKOTA ENERGY TECHNOLOGIES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DAKOTA FENCE | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DAKOTA HOT SHOT | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DAKOTA PIPE INSPECTION INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAKOTA WEST ENERGY LLC | JOA DATED 10/1/11 (SOLBERG 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DAK-TANA WIRELINE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DALE BAKKEN PARTNERS 2012 LLC | JOA DTD 10/1/18 (BERG TRUST 34-22-TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DALE BAKKEN PARTNERS 2012 LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DALE BAKKEN PARTNERS 2012 LLC | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DALE BAXTER | JOA DTD 2/01/13 (MULLIN 21-24-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DALE PAPINEAU AND CARMIN KLEIN-PAPINEAU | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 01/21/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DALLAS AND CHRISTYN NELSON | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 02/28/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAN A. HUGHES COMPANY, L.P. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DAN FLADELANDS WELL SERV INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DANIEL HARVEY WOLLA | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DANIEL P MANNING | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/21/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DANSON OIL | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DARBY'S WELDING & MACHINE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DARIUS R AND MARNA FRICK | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 06/28/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DARLA J CRAFT | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DARREL KAISER & DEANNA KAISER | JOA DATED JUNE 1, 2012 (WATTS 42-21-1HR) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DASH COMFORD | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/14/2010 | $0.00 |
| WHITING PETROLEUM CORPORATION | DATA REPRODUCTION SERVICES, INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DATA SCAVENGER (US) INC. | DATA SERVICES AGREEMENT | $1,997.50 |
| WHITING OIL AND GAS CORPORATION | DATABASE CONCEPTS, INC. | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | DATAIMAGE | KOFAX SCANNING SOFTWARE SOW FOR CERTAIN SERVICES | $0.00 |
| WHITING PETROLEUM CORPORATION | DATATEL, INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVE NORRIS CONSULTING LLC | ENGAGEMENT LETTER - EFFECTIVE 06/21/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DAVE NORRIS CONSULTING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID A ANDERSON | JOA - OBRIGEWITCH 41-29PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID A ANDERSON | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID A ANDERSON | JOA (OBRIGEWITCH 11-29PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID A FARRELL | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID C ROBB | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID HALSTEAD | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID J LASSEY | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 05/07/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID KING & TERRY L LAWRENSON | JOA DATED AUGUST 1, 2012 (KJOS 14-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID KING & TERRY L LAWRENSON | JOA DATED AUGUST 1, 2012 (LIEBL 31-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID KING & TERRY L LAWRENSON | JOA DATED AUGUST 1, 2012 (LIEBL 31-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID KIRK | JOA DATED JANUARY 31, 2011 (MOLINE 156-101-14-23-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID KIRK | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID L AND SHARON ALEXANDER | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/04/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID L NELSON | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 07/19/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID MCADOO | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID MCADOO | JOA DTD 5/1/2015 (P BIBLER 155-99-16-31-7-16H3A) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID ONEIL | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID P & LINDA K KJELSTRUP | SURFACE USE & DAMAGE AGREEMENT - BILLINGS COUNTY, ND - DATED 05/14/2006 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID PETERSON | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID PETERSON | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID REED | SURFACE AGREEMENT - WELD COUNTY, CO - DATED 03/24/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVID Y ROGERS | JOA (FAIRVIEW OVERLOOK FED 34-33HTF) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DAVIS & DAVIS COMPANY | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVIS EXPLORATION LLC | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVIS EXPLORATION LLC | JOA (KESSEL 44-35PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVIS EXPLORATION LLC | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVIS EXPLORATION LLC | JOA (TALKINGTON FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVIS EXPLORATION LLC | JOA DTD 11/1/18 (KNUT BERG TRUST 41-28 HU) | $0.00 |
| WHITING PETROLEUM CORPORATION | DAVIS GRAHAM & STUBBS LLP | ENGAGEMENT LETTER - EFFECTIVE 07/24/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAVIS PARTNERS LTD | JOA (FAIRVIEW OVERLOOK FED 34-33HTF) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | DAWN F COLVIN | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 04/05/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DAWSON GEOPHYSICAL COMPANY INC | MASTER GEOPHYSICAL DATA ACQUISITION AGREEMENT - EFFECTIVE 04/08/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DC POWER TONG LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DCP MIDSTREAM, LP | GAS G&P AGREEMENT- NON CORE | $0.00 |
| WHITING OIL AND GAS CORPORATION | DCP MIDSTREAM, LP | GAS G&P AGREEMENT- POP FEE- NON CORE | $0.00 |
| WHITING OIL AND GAS CORPORATION | DCP MIDSTREAM, LP | GAS G&P AGREEMENT- POP FEE- NON CORE | $0.00 |
| WHITING OIL AND GAS CORPORATION | DCP MIDSTREAM, LP PREVIOUSLY GPM GAS CORPORATION | GAS G&P AGREEMENT- POP FEE- NON CORE | $0.00 |
| WHITING OIL AND GAS CORPORATION | DCP MIDSTREAM, LP PREVIOUSLY PHILLIPS PETROLEUM COMPANY | GAS G&P AGREEMENT- POP FEE- NON CORE | $0.00 |
| WHITING OIL AND GAS CORPORATION | DDM REAL ESTATE TRUST | SALT WATER DISPOSAL AGREEMENT - WILLIAMS COUNTY, ND - DATED 05/18/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DDM REAL ESTATE TRUST | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 07/26/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DDM REAL ESTATE TRUST, LAURIE ABELL | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 05/29/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DDT SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEAL IQ INC | PRINT CONSULTING AGREEMENT - EFFECTIVE 09/27/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEAL IQ INC. | IT CONSULTING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEAL IQ INC. | IT CONSULTING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEAL IQ INC. | IT CONSULTING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DEAN R BAUSTE TRUCKING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEBRA BEAN MITCHELL | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 10/18/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DECCA CONSULTING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEEP BLUE LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEEP CREEK EXPLORATION LLC | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEEP CREEK EXPLORATION LLC | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEEP CREEK EXPLORATION LLC | JOA DATED 9/1/11 (HELLING 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEEP CREEK EXPLORATION LLC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEEP CREEK EXPLORATION LLC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEEP CREEK EXPLORATION LLC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEEP CREEK EXPLORATION LLC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEEP CREEK EXPLORATION LLC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEEP CREEK EXPLORATION LLC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEEP CREEK EXPLORATION LLC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEEP CREEK EXPLORATION LLC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEEP ROCK RESOURCES LLC | JOA (TAYLOR 34-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEEP ROCK RESOURCES LLC | JOA DATED 10/1/11 (SOLBERG 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEEP ROCK RESOURCES, LLC | JOA DATED MARCH 1, 2012 (BUCKMAN 34-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEL LLC | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DELAND TODD CASTOR | SURFACE AGREEMENT - WELD COUNTY, CO - DATED 09/30/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DELAND TODD CASTOR | SURFACE USE & DAMAGE AGREEMENT - WELD COUNTY, CO - DATED 09/26/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DELEK | NON-CORE TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | DELOITTE & TOUCHE PRODUCTS COMPANY LLC | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DELTA PETROLEUM CORPORATION | SEISMIC LICENSE AGREEMENT - EFFECTIVE 02/22/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DELTA ROYALTY CO INC | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DEMON OILFIELD SERVICES CORP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DENBURY ONSHORE LLC | CEDAR HILLS SOUTH-RED RIVER "B" UNIT UOA | $0.00 |
| WHITING OIL AND GAS CORPORATION | DENBURY ONSHORE LLC | JOA CLARK 41-15H 11/96 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DENBURY ONSHORE LLC | JOA ST. IVES 11/95 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DENBURY ONSHORE LLC | P1760 JOA MERIDIAN 11/95 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DENNIS M LYON | JOA (ROVELSTAD 21-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DENNIS W MESCHKE | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | DENNIS W YOCKIM | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DENNIS W YOCKIM | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEPARTMENT OF THE AIR FORCE, MINOT AIR FORCE BASE | SURFACE AGREEMENT - RENVILLE COUNTY, ND - DATED 02/23/1987 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DETECHTION USA INC | SOFTWARE SUBSCRIPTION - EFFECTIVE 08/12/2019 | $8,790.00 |
| WHITING OIL AND GAS CORPORATION | DETECHTION USA INC. | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEVELOPER EXPRESS | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DEXTER ATC FIELD SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DIAMOND D SLICKLINE SERVICE | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIAMOND S ENERGY CO | JOA DATED AUGUST 1, 2009 (BEN TTT 42-30TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIAMOND S ENERGY CO | JOA DATED DECEMBER 1, 2011 (CARL KANNIANEN 22-32TFX) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | DIAMOND S ENERGY CO | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIAMOND S ENERGY CO | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIAMOND S ENERGY CO | JOA DATED JANUARY 1, 2012 (AMY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIAMOND S ENERGY CO | JOA DATED JANUARY 1, 2012 (BRADY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIAMOND S ENERGY CO | JOA DATED JANUARY 1, 2012 (JOY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIAMOND S ENERGY CO | JOA DATED JANUARY 1, 2012 (THERESA TTT 41-30TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIAMOND S ENERGY CO | JOA DATED JUNE 1, 2009 (RAMONA TTT 12-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIAMOND S ENERGY CO | JOA DATED JUNE 1, 2009 (TTT RANCH 11-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIAMOND S ENERGY CO | JOA DATED JUNE 1, 2009 (TTT RANCH 12-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIAMOND S ENERGY CO | JOA DATED MAY 1, 2009 (FLADELAND 11-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIAMOND S ENERGY CO | JOA DATED MAY 1, 2009 (KANNIANEN 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIAMOND S ENERGY CO | JOA DATED MAY 1, 2009 (KANNIANEN 43-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIAMOND S ENERGY CO | JOA DATED MAY 1, 2009 (KANNIANEN 43-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DIAMONDBACK FIELD SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIANNE F ANDRIES | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 04/05/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIANNE RUSSO | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIANNE RUSSO | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIANNE RUSSO | JOA DATED SEPTEMBER 1, 2009 (MOORE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIRK A SCHWARTZ TRUSTEE OF | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DIRTY BIRDS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DISA INC | SERVICES AGREEMENT - EFFECTIVE 02/18/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DISA WORKS | DRUG SCREENING SERVICES | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DIVERSIFIED EQUIPMENT LP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIVIDE RESOURCES LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIVIDE RESOURCES LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DIVIDE RESOURCES LLC | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DKNE OIL PROPERTIES ARAGON INTL INVESTMENTS LLC | JOA (ZALESKY 34-8PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DNB ENERGY SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DNOW LP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DOLORES L MCCALL | JOA DATED JUNE 1, 2012, (KILEN 21-15-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DONALD CHUDACOFF | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DONALD M ALWEIS | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DONALD M. VANDERPOL & IRENE VANDERPOL | SURFACE USE & DAMAGE AGREEMENT - OSCEOLA COUNTY, MI - DATED 10/13/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DONALD R AND PHYLLIS J LINK | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 01/14/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DONALD R AND PHYLLIS J LINK | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 04/08/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DONALD R AND SHARON K SCHILKE | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/18/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DONALD R AND SHARON K SCHILKE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 07/12/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DONALD R AND SHARON K SCHILKE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 08/05/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DONALD R AND SHARON K SCHILKE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 09/09/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DONALD W LOOMER | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/20/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DONALD W LOOMER | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 08/07/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DONALD W LOOMER | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/18/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DONALD W LOOMER | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/18/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DONNA J LLOYD | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/29/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DON-NAN PUMP & SUPPLY CO INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DORA E ROLFSTAD | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DORA E ROLFSTAD | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DORA E ROLFSTAD | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DORCHESTER MINERALS OPERATING | JOA (SCHILKE 34-32) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DOROTHY F WILLIAMS | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 04/05/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DOUBLE D OIL FIELD SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DOUBLE EE SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DOUG AND SHARRI CVANCARA | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 03/02/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DOUG AND SHARRI CVANCARA | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 07/01/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DOUG AND SHARRI CVANCARA | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 12/30/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DOUGLAS & MARLA NIEMITALO JT | SURFACE USE & DAMAGE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 05/06/2019 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | DOUGLAS HAVERBERG | JOA DATED AUGUST 1, 2012 (SONDROL 11-3H & SONDROL 11-3TFH) | $0.00 |
| WHITING PETROLEUM CORPORATION | DOUGLAS L. WALTON | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DOUGLAS M CUDE & | JOA - OBRIGEWITCH 41-29PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | DOUGLAS M CUDE & | JOA (OBRIGEWITCH 11-29PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DOUGLAS M CUDE & | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DOUGLAS R & ROSEMARY MOSSER | SURFACE AGREEMENT - BILLINGS COUNTY, ND - DATED 09/09/1987 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DOUGLAS R MOSSER | SURFACE USE & DAMAGE AGREEMENT - BILLINGS COUNTY, ND - DATED 05/17/2007 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DRAGON PRODUCTS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DRILLCHEM DRILLING SOLUTIONS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DRILLING TOOLS INTERNATIONAL | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DRY FORK VENTURES LLC | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DRY FORK VENTURES LLC | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DRY FORK VENTURES LLC | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DRY FORK VENTURES LLC | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DS&S CHASE LLC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DS&S CHASE LLC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DS&S CHASE LLC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DUANE M SCHMIDT | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DUBLIN CO | JOA DATED JULY 24, 2007 (LOCKEN 11-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DUCEY'S ELECTRIC INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DUNN & MCKENZIE COS., ND | LA-DEVO CAPITAL MANAGEMENT CORP-EFFECTIVE 2/1/11 | $0.00 |
| WHITING OIL AND GAS CORPORATION | DUNN RIVER RESOURCES LLC | JOA DATED FEBRUARY 1, 2012 (CYMBALUK 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DUNN RIVER RESOURCES LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DUNN RIVER RESOURCES LLC | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DURAROOT LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DUSTY CARROLL | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP | JOA - OBRIGEWITCH 41-29PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP | JOA - PRIVRATSKY 44-21PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP | JOA (KESSEL 44-35PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP | JOA (LOIS MOEN 44-34HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP | JOA (PRIVRATSKY 41-28PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP | JOA (RJ MOEN 41-26HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP | JOA (THURLOW WILLIAMS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP | JOA DTD 11/1/18 (KNUT BERG TRUST 41-28 HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW ENERGY GROUP, LLC | JOA DTD 9/1/2012 (HELLING 19-18H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DW SLATE LLC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DXP ENTERPRISES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DYNAMIC WELL SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | DYNASTY ENERGY SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | E H GUNTER FAMILY TRUST | JOA DATED MARCH 1, 2012 (CHERRY STATE 21-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | E H GUNTER FAMILY TRUST | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | E SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EAGLE BAY PROPERTIES LLC | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EAGLE OIL & GAS CO | JOA DATED OCTOBER 1, 2011, (BARTER 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EAGLE OIL & GAS CO | JOA DTD 10/1/11 (BARTER 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | EAGLE OILFIELD RENTALS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EAGLE-K PROPERTIES LLC | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EARL BEAN | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 12/17/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | EARLS ELECTRIC INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | EARTH SERVICE & ABATEMENT LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EC ENERGY PARTNERS LP | JOA DATED 3/1/17 (HECKER 11-18PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EC ENERGY PARTNERS LP | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ECHO GEOPHYSICAL CORPORATION | 3-D PERMAIN BASIN PROGRAM AGREEMENT (LIFETIME PARTICIPATION) - TX AND NM | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | ECHO GEOPHYSICAL CORPORATION | 3-D PROGRAM AGREEMENTS FOR: GOLF COAST, PERMAIN BASIN, ROCKY MOUNTAIN, MID-CONTINENT, SEISMIX CALIFORNIA, NEVADA BASIN & RANGE, UPPER MIDWEST/APPALACHIAN, STATE OF KANSAS | $0.00 |
| WHITING OIL AND GAS CORPORATION | ECKARD GLOBAL LLC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ECKARD GLOBAL LLC | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ECKARD GLOBAL LLC | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ECKARD GLOBAL LLC | JOA DATED 3/1/17 (HECKER 11-18PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ECKARD GLOBAL LLC | JOA DATED FEBRUARY 1, 2011 (EIDE 11-6H P&A'D SHELDON 11-6TFH HBP) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ECKARD GLOBAL LLC | JOA DATED MARCH 1, 2011 (MARSH 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ECKARD GLOBAL LLC | JOA DATED SEPTEMBER 1, 2011 (CURL 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ECKARD GLOBAL LLC | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ECKARD GLOBAL, LLC | JOA (HAVELKA 14-17PH; 34-17PH; 44-17PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ECOPOINT INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ECRIME MANAGEMENT STRATEGIES, INC. (D/B/A PHISHLABS) | IT TRAINING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EDDYE R GREENE WILLIAMS | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 04/05/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EDDYE R GREENE WILLIAMS | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 08/26/2005 | $0.00 |
| WHITING PETROLEUM CORPORATION | EDGE JOINT VENTURE II | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | EDI Q2 ALS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EDWARD BAXTER | JOA DTD 2/01/13 (MULLIN 21-24-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EDWARD G ARILDSON | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EDWARD I SCHILKE | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 08/23/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EDWARD STREET FERNANDES | SALT WATER DISPOSAL AGREEMENT - WINKLER COUNTY, TX - DATED 02/21/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EDWARD TANN JR | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EDWARD TANN JR | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EDWARD TANN JR | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EDWARD TANN JR | JOA DATED OCTOBER 1, 2009 (CARL KANNIANEN 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EDWARD TANN JR | JOA DATED OCTOBER 1, 2009 (HARTSTROM 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EDWARD TANN JR | JOA DATED OCTOBER 1, 2009 (KANNAINEN 43-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EDWARD TANN JR | JOA DATED OCTOBER 1, 2009 (KANNIANEN 44-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EDWARD TANN JR | JOA DATED OCTOBER 1, 2009 (WHITE 43-33TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EDWIN & MYRTLE NEWCOMB | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 12/02/1987 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EDWIN & MYRTLE NEWCOMB | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 12/14/1987 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EHS INC | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EHS INC | JOA (TAYLOR 34-7H) | $0.00 |
| WHITING PETROLEUM CORPORATION | EIGHTY-EIGHT OIL | CRUDE OIL SALES CONTRACT - DATED 6/7/2019 | $0.00 |
| WHITING PETROLEUM CORPORATION | EIGHTY-EIGHT OIL | CRUDE OIL SALES CONTRACT - DATED 6/7/2019 | $0.00 |
| WHITING PETROLEUM CORPORATION | EIGHTY-EIGHT OIL | CRUDE OIL SALES CONTRACT - EFFECTIVE 10/1/2019 | $0.00 |
| WHITING PETROLEUM CORPORATION | EIGHTY-EIGHT OIL | CRUDE OIL SALES CONTRACT - EFFECTIVE 4/1/2020 | $0.00 |
| WHITING PETROLEUM CORPORATION | EIGHTY-EIGHT OIL | LETTER AGREEMENT - EFFECTIVE 6/7/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EIGHTY-EIGHT OIL LLC | 10 KBD OIL SALE AGREEMENT FOR BAKKEN SALES | $0.00 |
| WHITING OIL AND GAS CORPORATION | EIGHTY-EIGHT OIL LLC | BAKKEN TRUCKED OIL SALE AGREEMENT - CONTRACT # OS-MT-7291 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EIGHTY-EIGHT OIL LLC | BAKKEN TRUCKED OIL SALE AGREEMENT - CONTRACT # OS-ND-7279 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EIGHTY-EIGHT OIL LLC | BAKKEN TRUCKED OIL SALE AGREEMENT - CONTRACT # OS-ND-7611 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EIGHTY-EIGHT OIL LLC | FIRM SALE BAKKEN OIL AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EIGHTY-EIGHT OIL LLC | FIRM SALE BAKKEN OIL AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EIGHTY-EIGHT OIL LLC | OIL SALE AGREEMENT FOR BAKKEN SALE ON BRIDGER PIPELINE | $0.00 |
| WHITING OIL AND GAS CORPORATION | EIGHTY-EIGHT OIL, LLC | ASSIGNMENT, ASSUMPTION, RELEASE AND NOVATION AGREEMENT - DATED 6/7/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EIGHTY-EIGHT OIL, LLC | SALE LETTER AGREEMENT - DATED 6/7/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EL PASO PRODUCTION CO. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EL PASO PRODUCTION CO. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAINE ZISKIND | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 11-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED AUGUST 1, 2009 (BILL TTT FEDERAL 42-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED AUGUST 1, 2009 (BURL TTT 13-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED FEBRUARY 1, 2008 (LEO 13-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED FEBRUARY 1, 2008 (LEO 14-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 12-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED JANUARY 1, 2011 (HANSEN 13-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED JANUARY 1, 2011 (HANSEN 14-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED OCTOBER 1, 2008 (CRANE CREEK 14-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED OCTOBER 1, 2008 (CRANE CREEK STATE 11-16TFH ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 12-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELAN MINERALS LLC | JOA DTD 3/1/2019 (MARTELL 34-36HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELBERSTINE WASHINGTON BEAN | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 09/07/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELEANOR TROTTER | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/19/1990 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELEANOR TROTTER | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 08/06/1990 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ELECTRIC MOTOR REPAIR INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELEMENT FLEET CORPORATION, AS SUCCESSOR TO GELCO CORPORATION D/B/A GE FLEET | MASTER SERVICES AGREEMENT AND ADDENDUMS | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELEMENT FLEET CORPORATION, AS SUCCESSOR TO GELCO CORPORATION D/B/A GE FLEET | MASTER LEASE AGREEMENT - EFFECTIVE 02/26/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ELITE HOT OIL INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ELITE INSPECTION SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ELITE LIFT SOLUTIONS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ELITE OIL FIELD SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ELITE PIPELINE SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELITE POWER LLC | ENVIRONMENTAL ADDENDUM FOR GENERATOR LEASES | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ELITE SAFETY INCORPORATED | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ELITE SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELIZABETH BUSH IRISH | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELIZABETH REESE SOWER | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ELKHORN WELL SERVICE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELLAYNE M TRACEY | SURFACE AGREEMENT - DIVIDE COUNTY, ND - DATED 10/29/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELLCO RESOURCES INC | JOA DTD 3/1/13 (SKOV 31-28-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELLEN COLLYER | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 09/29/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELLIOTT OIL COMPANY | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELLIOTT OIL CORP | JOA (BUCKMAN 44-9PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELLIOTT OIL CORP | JOA DATED JULY 15, 2010 (MILLER 44-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELLIOTT OIL CORP | JOA DTD 11/1/18 (KNUT BERG TRUST 41-28 HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELLIOTT OIL CORP | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELRESA LOUISE PEMBROOK | SURFACE AGREEMENT - MAJOR COUNTY, OK - DATED 01/01/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELSR, LP | JOA (TARPON FEDERAL 44-19-2RH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELVIN WALTON | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING RESOURCES CORPORATION | EMERALD OIL, INC. | PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING RESOURCES CORPORATION | EMERALD WB LLC | PURCHASE AND SALE AGREEMENT (KODIAK AS SELLER) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | EMIT TECHNOLOGIES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMK3 | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL | JOA DATED FEBRUARY 1, 2009 (LACEY 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL COMPANY | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL COMPANY | JOA 1/1/16 (CARSCALLEN 31-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL COMPANY | JOA DATED FEBRUARY 1, 2009 (LACEY 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL COMPANY | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL COMPANY | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL COMPANY | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL COMPANY | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL COMPANY | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL COMPANY | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL COMPANY | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL COMPANY | JOA DATED NOVEMBER 1, 2008 (RUDMAN 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL COMPANY | JOA DATED NOVEMBER 1, 2010 (LACEY #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL COMPANY | JOA DATED NOVEMBER 1, 2010 (LACEY 11-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL COMPANY | JOA DATED NOVEMBER 1, 2010 (LACEY 43-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EMPIRE OIL COMPANY | JOA DTD 2/01/11 (KLOSE 151-103-27B-34-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENCANA OIL & GAS (USA) INC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENDEAVOR ENERGY RESOURCES | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ENDURA PRODUCTS CORP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ENDURANCE LIFT SOLUTIONS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ENDURING BLOCK LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | ENERFLEX | COMPRESSORS AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | ENERFLEX ENERGY SYSTEMS | GAS COMPRESSION RENTAL FOR 2 COMPRESSORS | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS INC | COMPRESSOR - LOCATION WOLD 44-7 UNIT 1 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS INC | COMPRESSOR - LOCATION WOLD 44-7 UNIT 2 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS INC | COMPRESSOR - LOCATION WOLD 44-7 UNIT 3 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS INC | COMPRESSOR - LOCATION WOLD 44-7 UNIT 4 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS INC | COMPRESSOR - LOCATION WOLD 44-7 UNIT 5 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS INC | COMPRESSOR - MC4343 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS INC | COMPRESSOR - MC4393 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ENERFLEX ENERGY SYSTEMS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS, INC. -2877 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 05/14/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS, INC. -2877 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 05/14/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS, INC. -2877 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 05/14/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS, INC. -2877 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 05/14/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS, INC. -2877 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 05/14/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS, INC. -2877 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 12/17/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS, INC. -2877 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 12/17/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS, INC. -2877 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 12/22/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS, INC. -2877 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 12/22/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS, INC. -2877 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 12/22/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERFLEX ENERGY SYSTEMS, INC. -2877 | COMPRESSOR RENTAL & MAINTENANCE AGREEMENT - EFFECTIVE 01/22/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 | JOA DATED FEBRUARY 1, 2009 (FLADELAND 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 | JOA DATED FEBRUARY 1, 2009 (LACEY 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 | JOA DATED FEBRUARY 1, 2009 (LEE #11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 | JOA DATED JANUARY 1, 2009 (BREHM 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 11-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 | JOA DATED NOVEMBER 1, 2008 (BARTLESON 11-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 | JOA DATED NOVEMBER 1, 2008 (HANSEN 21-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 | JOA DATED OCTOBER 1, 2008 (ANDERSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 | JOA DATED OCTOBER 1, 2008 (KNIFE RIVER STATE 11-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 | JOA DATED OCTOBER 1, 2008 (PETERSON 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 11-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (BREHM 12-27-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (ROHDE 41-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (ROHDE 42-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (ROHDE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (ROHDE 43-1TFH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (ROHDE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (SMITH 34-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (SMITH 34-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2009 (ARNDT 11-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2009 (ARNDT 12-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2009 (BEN TTT 42-30TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2009 (BILL TTT FEDERAL 42-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2009 (BURL TTT 13-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2009 (CARKUFF 12-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2009 (GUINN TRUST 11-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2009 (HAGEY 11-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2009 (HAGEY 12-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2009 (JONES 11-8-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2009 (JONES 11-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2009 (JONES 12-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2009 (LEONARD JONES 11-8TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2011 (HAGEY 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2011 (HATTIE HAGEY 14-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2011 (MARY ELIZABETH 13-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED DECEMBER 1, 2011 (CARL KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK 41-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK 41-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK FEDERAL 41-24TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (BARTLESON 13-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (ELLA FLADELAND 12-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 42-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 44-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (FLADELAND 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (FLADELAND 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (FLADELAND 31-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (LACEY 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (LEE FEDERAL 12-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (LIONELD FLADELAND 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (SATTERTHWAITE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (SATTERTHWAITE 13-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (S-BAR 11-7-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (S-BAR 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (S-BAR 11-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (SMITH 41-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (SMITH 44-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (STERLING TTT 21-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (TROY TTT 12-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #12-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #4-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (URAN 43-17-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED FEBRUARY 1, 2009 (URAN 43-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JANUARY 1, 2009 (BREHM 12-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JANUARY 1, 2009 (BREHM 12-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JANUARY 1, 2009 (BREHM 13-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JANUARY 1, 2009 (BREHM 13-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JANUARY 1, 2011 (LILLIAN VIOLA 14-12TFX | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JANUARY 1, 2011 (TIISTO #14-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JANUARY 1, 2011 (VERNE HAGEY 13-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JANUARY 1, 2012 (AMY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JANUARY 1, 2012 (BRADY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JANUARY 1, 2012 (JOY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JANUARY 1, 2012 (THERESA TTT 41-30TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JULY 1, 2009 (LINDSETH 11-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JULY 1, 2009 (LINDSETH 12-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JULY 1, 2009 (LINDSETH 21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JULY 1, 2009 (STROBECK 11-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JULY 1, 2009 (STROBECK 12-1H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 12-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 13-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JULY 15TH, 2008 (NEWCOMB 12-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (BRITTANY TTT 13-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (CARKUFF 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (DANITA TTT 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (LINDSETH 12-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (MATT TTT 13-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (ODDIE 44-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (ODDIE 44-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (RAMONA TTT 12-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (REMINGTON TTT 41-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (SAVANNAH TTT 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (STROBECK 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (TIISTO 43-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (TIISTO 43-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (TTT RANCH 11-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (TTT RANCH 11-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (TTT RANCH 12-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2009 (TTT RANCH 21-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2010 (ROHDE #14-6XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2010 (ROHDE 13-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED JUNE 1, 2010 (ROHDE FEDERAL 14-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED MARCH 1, 2011 (BREHM #41-35XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED MARCH 1, 2011 (BREHM 42-35-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED MARCH 1, 2011 (BREHM 42-35-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED MAY 1, 2009 (FLADELAND 11-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED MAY 1, 2009 (KANNIANEN 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED MAY 1, 2009 (KANNIANEN 43-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED MAY 1, 2009 (KANNIANEN 43-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2008 (BARTLESON 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2008 (HANSEN 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2008 (KNIFE RIVER STATE FEDERAL 12-32TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2008 (KNIFE RIVER STATE FEDERAL 13-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2008 (KNIFE RIVER STATE FEDERAL 13-32TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2008 (NESS 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2008 (NESS 21-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2008 (STATE 12-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2009 (CURREN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2009 (CURREN 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2009 (CURREN 12-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2009 (HOLMBERG 44-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2009 (HOLMBERG 44-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2009 (OLSON 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 43-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2010 (LACEY #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2010 (LACEY 11-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2010 (LACEY 43-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2011 (SATTERTHWAITE 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2011 (TIISTO #43-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2011 (TIISTO #44-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2011 (TIISTO #44-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2011 (TIISTO 43-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED NOVEMBER 1, 2011 (TIISTO 43-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (BREHM 11-4-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (BREHM 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (CRANE CREEK 14-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (CRANE CREEK STATE 11-16TFH ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (FOREMAN 11-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (FOREMAN 21-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (KNIFE RIVER STATE 21-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (KNIFE RIVER STATE 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (KNIFE RIVER STATE 41-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (KR STATE 11-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (KR STATE 41-16H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (MILLER 41-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (MILLER 41-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (MILLER 43-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (MILLER 43-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (MILLER 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (MILLER 44-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (PENNINGTON 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (PENNINGTON FEDERAL 41-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 12-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2010 (BARLOW #14-6XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2010 (HOOVER #13-1TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2010 (HOOVER #14-1TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2010 (HOOVER #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2010 (JONES 11-8-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2010 (JONES 11-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2010 (STUBSTAD 13-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED OCTOBER 1, 2010 (STUBSTAD 14-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED SEPTEMBER 1, 2009 (SANISH BAY 42-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED SEPTEMBER 1, 2009 (SANISH BAY 42-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED SEPTEMBER 1, 2009 (S-BAR 12-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED SEPTEMBER 1, 2009 (S-BAR 13-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED SEPTEMBER 1, 2009 (S-BAR 13-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED SEPTEMBER 1, 2009 (S-BAR 21-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED SEPTEMBER 1, 2009 (S-BAR 21-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED SEPTEMBER 1, 2009 (SPRAGUE 42-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED SEPTEMBER 1, 2009 (SPRAGUE 42-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY 11 OPERATING CO LLC | JOA DATED SEPTEMBER 15, 2014 (VAN HOOK 132-1319H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY EXCHANGE 3, L.P. (DBA EMK3) | DATA SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY GAS COMPRESSION INC | COMPRESSOR - LOCATION BURNETT - TYPE CATERPILLAR G3304NA | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY GAS COMPRESSION INC | COMPRESSOR - LOCATION CHARBA #1 & #1 - TYPE CATERPILLAR G3304NA | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY GAS COMPRESSION INC | COMPRESSOR - LOCATION OTAHAL #1 & #3 - TYPE CATERPILLAR G3306TA | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY GAS COMPRESSION INC | COMPRESSOR - MSA | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ENERGY GAS COMPRESSION INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY GAS COMPRESSION, INC-7068 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 03/26/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY GAS COMPRESSION, INC-7068 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 04/29/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY GAS COMPRESSION, INC-7068 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 05/08/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY GAS COMPRESSION, INC-7068 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 11/01/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY GAS COMPRESSION, INC-7068 | MASTER RENTAL AND SERVING AGREEMENT - EFFECTIVE 09/25/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY II | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #11-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY ONE LLC | JOA (LINK 12-1H(OA)) ZENERGY INC | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY ONE LLC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ENERGY PARTNERS CONSULTING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY RESOURCES 12 OPERATING | JOA LYCO ENERGY CORPORATION | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY TITLES INC | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY TITLES INC | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY TITLES INC | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY TITLES INC | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY TITLES INC | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY TITLES INC | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY TITLES INC | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY TITLES INC | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY TITLES INC | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY TITLES INC | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY TITLES INC | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY TITLES INC | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY TITLES INC | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY TITLES INC | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY TITLES INC | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENERGY TITLES INC | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING PETROLEUM CORPORATION | ENERGY TRANSFER | OIL SALES CONTRACT AMENDMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | ENERGYLINK HOLDINGS LLC (DBA REDDOG SYSTEMS INC.) | SOFTWARE MAINTENANCE AGREEMENT | $11,772.09 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ENERSTAR RENTALS & SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENGAGE MOBILE LLC-8685 | SOFTWARE AGREEMENT - EFFECTIVE 12/21/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENGAGE MOBILIZE INC | SOFTWARE SUBSCRIPTION - EFFECTIVE 01/01/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENGAGE MOBILIZE, LLC | SOFTWARE SUBSCRIPTION AGREEMENT | $12,500.00 |
| WHITING OIL AND GAS CORPORATION | ENGLAND ENERGY LLC | JOA DTD 7/01/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENGLAND ENERGY LLC | JOA DTD 9/27/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENGLAND ENERGY LLC | UNIT OPERATING AGREEMENT DTD 3/19/96 JEPSON HOLLER DRAW (SHANNON SANDSTONE) UNIT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ENGLOBAL US INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENOVAPOINT, UAB | GENERAL IT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENTERPISE HYDROCARBONS L.P. | GAS G&P AGREEMENT- NON CORE | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENTERPRISE FLEET MANAGEMENT, INC. | ENTERPRISE AMENDED AND RESTATED MASTER EQUITY LEASE AGREEMENT - DATED 10/18/2010 | $0.00 |
| WHITING PETROLEUM CORPORATION | ENTRUST INC. | GENERAL IT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ENVIRONMENTAL MATERIALS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENVIRONMENTAL SYSTEMS RESEARCH | SOFTWARE LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENVIRONMENTAL SYSTEMS RESEARCH | SOFTWARE SUBSCRIPTION - EFFECTIVE 05/24/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC. | SOFTWARE LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG | JOA DATED JANUARY 1, 2013 (VAN HOOK 126-2523H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG | JOA DATED JANUARY 1, 2013 (VAN HOOK 19-2523H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG | JOA DATED JANUARY 29, 2009 (VAN HOOK 2-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG | JOA DATED SEPTEMBER 15, 2014 (VAN HOOK 25-1319H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG | JOA DATED SEPTEMBER 15, 2014 (VAN HOOK 34-1319H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG | JOA DATED SEPTEMBER 15, 2014 (VAN HOOK 134-1319H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED APRIL 1, 2013 (VAN HOOK 31-1202H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED APRIL 1, 2014 (PARSHALL 44-1004H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED APRIL 1, 2014 (PARSHALL 45-1004H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED APRIL 1, 2014 (PARSHALL 46-1004H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED APRIL 1, 2014 (PARSHALL 72-2127H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED APRIL 1, 2014 (PARSHALL 73-2127H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED APRIL 1, 2014 (PARSHALL 74-2127H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED APRIL 1, 2014 (PARSHALL 75-2127H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED APRIL 3, 2008 (PARSHALL 80-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED AUGUST 15, 2013 (WAYZETTA 41-2117H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED AUGUST 20, 2008 (AUSTIN 86-36H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED AUGUST 20, 2008 (AUSTIN 87-36H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED AUGUST 20, 2010 (RUUD 1-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED AUGUST 22, 2008 (WAYZETTA 108-08H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED AUGUST 28, 2008 (AUSTIN 78-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED AUGUST 29.2014 (PARSHALL 29-2928H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED DECEMBER 1, 2013 (WAYZETTA 148-0311H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED DECEMBER 1, 2013 (WAYZETTA 42-0311H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED DECEMBER 1, 2013 (WAYZETTA 43-0311H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED DECEMBER 15, 2013 (AUSTIN 47-3130H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED DECEMBER 15, 2013 (AUSTIN 81-3130H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED FEBRUARY 1, 2014 (PARSHALL 47-2226H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED FEBRUARY 1, 2014 (PARSHALL 48-2226H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED FEBRUARY 1, 2014 (PARSHALL 49-2226H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED FEBRUARY 15, 2014 (PARSHALL 50-1114H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED FEBRUARY 15, 2014 (PARSHALL 51-1114H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED FEBRUARY 15, 2014 (PARSHALL 52-1114H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED FEBRUARY 15, 2014 (PARSHALL 53-1014H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED FEBRUARY 2, 2011 (ROSS 32-1707H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED FEBRUARY 22, 2006 (WAYZETTA 47-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED FEBRUARY 22, 2006 (WAYZETTA 48-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JANUARY 1, 2006 (PARSHALL 61-15H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JANUARY 1, 2006 (PARSHALL 62-15H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JANUARY 1, 2006 (PARSHALL 76-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JANUARY 1, 2006 (PARSHALL 77-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JANUARY 4, 2016 (AUSTIN 421-2821H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JANUARY 4, 2016 (AUSTIN 422-2821H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JANUARY 4, 2016 (AUSTIN 423-2821H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JULY 1, 2008 (AUSTIN 107-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JULY 1, 2008 (AUSTIN 82-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JULY 15, 2013 (WAYZETTA 158-1617H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JULY 15, 2013 (WAYZETTA 25-1617H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JULY 15, 2013 (WAYZETTA 34-2829) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JULY 15, 2013 (WAYZETTA 37-1617H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JULY 22, 2009 (WAYZETTA 134-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JUNE 1, 2013 (WAYZETTA 31-3230H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JUNE 10, 2008 (AUSTIN 117-08H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JUNE 15, 2014 (PARSHALL 154-1721H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JUNE 15, 2014 (PARSHALL 42-2117H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JUNE 15, 2014 (PARSHALL 43-2117H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JUNE 15, 2014 (PARSHALL 67-2117H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JUNE 15, 2014 (PARSHALL 99-1721H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JUNE 15, 2015 (AUSTIN 72-1807H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JUNE 15, 2015 (AUSTIN 73-1807H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JUNE 15, 2015 (AUSTIN 84-1807H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JUNE 15, 2015 (AUSTIN 92-1807H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JUNE 16, 2009 (WAYZETTA 103-06H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED JUNE 16, 2014 (PARSHALL 31-1820H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MARCH 1, 2018 (AUSTIN 424-1721H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MARCH 1, 2018 (AUSTIN 425-1721H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MARCH 1, 2018 (AUSTIN 426-1721H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MARCH 15, 2014 (PARSHALL 40-1509H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MARCH 15, 2014 (PARSHALL 41-1509H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MARCH 15, 2014 (PARSHALL 60-1509H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MARCH 2, 2009 (WAYZETTA 51-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MARCH 2, 2009 (WAYZETTA 51-33H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MAY 1, 2018 (AUSTIN 45-1113H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MAY 1, 2018 (AUSTIN 46-1113H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MAY 1, 2018 (AUSTIN 465-1113H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MAY 15, 2014 (PARSHALL 146-0806H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MAY 15, 2014 (PARSHALL 152-0806H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MAY 15, 2014 (PARSHALL 36-0806H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MAY 15, 2014 (PARSHALL 37-0806H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MAY 15, 2014 (PARSHALL 56-0806H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MAY 15, 2014 (PARSHALL 57-0806H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MAY 30, 2014 (PARSHALL 151-1608H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MAY 30, 2014 (PARSHALL 38-1608H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MAY 30, 2014 (PARSHALL 39-1608H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MAY 30, 2014 (PARSHALL 58-1608H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MAY 30, 2014 (PARSHALL 59-1608H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED MAY 8, 2007 (WAYZETTA 54-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED NOVEMBER 15, 2012 (AUSTIN 112-2919H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED NOVEMBER 15, 2012 (AUSTIN 411-2919H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED NOVEMBER 15, 2012 (AUSTIN 414-2919H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED NOVEMBER 15, 2012 (AUSTIN 75-1929H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED NOVEMBER 15, 2012 (AUSTIN 85-1929H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED NOVEMBER 15, 2012 (SHELL 33-3125H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED NOVEMBER 3, 2014 (FERTILE 57-0333H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED OCTOBER 1, 2010 (ROSS 22-07H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED OCTOBER 1, 2014 (PARSHALL 23-3029H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED OCTOBER 1, 2014 (PARSHALL 26-3029H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED OCTOBER 1, 2014 (PARSHALL 88-3029H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED OCTOBER 1, 2014 (PARSHALL 89-3029H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED OCTOBER 1, 2014 (PARSHALL 90-3029H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED OCTOBER 13, 2011 (WAYZETTA 52-3334H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED OCTOBER 13, 2011 (WAYZETTA 53-3334HX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED OCTOBER 13, 2011 (WAYZETTA 59-3334H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED OCTOBER 13, 2011 (WAYZETTA 60-3334H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED OCTOBER 15, 2013 (WAYZETTA 114-0311H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED OCTOBER 15, 2013 (WAYZETTA 44-0311H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED OCTOBER 15, 2013 (WAYZETTA 45-0311H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED OCTOBER 3, 2007 (PARSHALL 63-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED OCTOBER 3, 2007 (PARSHALL 64-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 1, 2013 (WAYZETTA 35-1920H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 1, 2013 (WAYZETTA 36-1920H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 1, 2013 (WAYZETTA 39-1424H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 1, 2013 (WAYZETTA 40-1424H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 10, 2007 (PARSHALL 65-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 10, 2007 (PARSHALL 66-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 15, 2013 (AUSTIN 42-1708H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 15, 2013 (AUSTIN 77-1708H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 15, 2013 (WAYZETTA 28-1424H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 15, 2013 (WAYZETTA 29-1424H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 15, 2013 (WAYZETTA 38-1424H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 2, 2014 (PARSHALL 82-2827H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 2, 2014 (PARSHALL 83-2827H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 2, 2014 (PARSHALL 84-2827H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 2, 2014 (PARSHALL 93-2827H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 29, 2014 (PARSHALL 403-3534H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 30, 2014 (PARSHALL 96-3332H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 5, 2008 (PARSHALL 91-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DATED SEPTEMBER 5, 2008 (PARSHALL 92-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES | JOA DTD 10/31/11 (SHORT PRAIRIE 2-1011H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA - JAMES HILL 9-0112H | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA (FAIMAN 34-33) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA (FAIMAN 34-33) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA (OUKROP 34-34PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA (OUKROP 34-34PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED APRIL 1, 2009 (AUSTIN 23-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED APRIL 1, 2013 (VAN HOOK 32-1202H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED APRIL 15, 2013 (AUSTIN 39-3204H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED APRIL 15, 2013 (WAYZETTA 150-1509H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED APRIL 16, 2008 (BERT 1-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED APRIL 16, 2009 (PARSHALL 16-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED APRIL 2, 2008 (AUSTIN 21-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED APRIL 2, 2008 (AUSTIN 9-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED APRIL 2, 2009 (PARSHALL 10-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED APRIL 29, 2008 (AUSTIN 7-23H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED APRIL 3, 2008 (PARSHALL 5-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED AUGUST 1, 2008 (PARSHALL 8-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED AUGUST 20, 2008 (AUSTIN 26-36H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED AUGUST 22, 2008 (WAYZETTA 11-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED AUGUST 28, 2008 (AUSTIN 14-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED AUGUST 6, 2008 (AUSTIN 15-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED AUGUST 8, 2008 (AUSTIN 125-30H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED AUGUST 8, 2008 (AUSTIN 19-30H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED DECEMBER 1, 2009 (WESTGARD 1-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED DECEMBER 15, 2008 (BARBARA 1-12H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED DECEMBER 19, 2007 (PARSHALL 20-03H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED DECEMBER 2, 2008 (HAUGE 1-01H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED DECEMBER 5, 2007 (GUDBRANSON 1-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED DECEMBER 6, 2007 (AUSTIN 6-15H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED DECEMBER 7, 2006 (FLORENCE 1-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED FEBRUARY 1, 2013 VAN HOOK 29-1113H | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED FEBRUARY 11, 2008 (WAYZETTA 3-15H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED FEBRUARY 13, 2008 (VAN HOOK 1-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED FEBRUARY 15, 2013 (WAYZETTA 155-2636H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED FEBRUARY 22, 2006 (EHLERT 1-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED FEBRUARY 23, 2010 (VAN HOOK 7-23H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED FEBRUARY 25, 2009 (PAUL 1-19H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED FEBRUARY 4, 2008 (EVENSON 1-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED FEBRUARY 8, 2007 (WENCO 1-30H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (AUSTIN 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (CORMYLO 1-23H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (HOFF 1-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (HOVDA 1-08H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (PARSHALL 1-36H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (PARSHALL 2-36H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (PARSHALL 6-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (PARSHALL 7-23H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (PARSHALL 9-30H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (PATTEN 1-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (ROGER 1-15H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (SAMPSON 1-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (SKAAR 7-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (WAYZETTA 14-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (WAYZETTA 4-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (WAYZETTA 5-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (WAYZETTA 8-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (WAYZETTA 9-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2006 (ZACHER 1-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 1, 2013 (VAN HOOK 131-1415H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 15, 2013 (PARSHALL 22-3032H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 15, 2013 (PARSHALL 25-3032H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 15, 2013 (VAN HOOK 104-1218H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 15, 2013 (VAN HOOK 33-1218H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 17, 2007 (C&B 1-31H BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 20, 2009 (PARSHALL 17-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 26, 2009 (WAYZETTA 10-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 27, 2009 (AUSTIN 20-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 28, 2009 (WAYZETTA 15-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JANUARY 30, 2007 (N&D 1-5H (BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JULY 1, 2008 (AUSTIN 22-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JULY 11, 2007 (HERBERT 1-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JULY 14, 2009 (MODEL 100-19H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JULY 22, 2009 (WAYZETTA 20-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JULY 28, 2009 (ROSS 10-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JULY 29, 2008 (WAYZETTA 13-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JULY 30, 2008 (WAYZETTA 6-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JUNE 1, 2009 (PARSHALL 3-19H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JUNE 1, 2013 (PARSHALL 34-0509H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JUNE 1, 2013 (PARSHALL 35-0509H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JUNE 10, 2008 (AUSTIN 13-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JUNE 16, 2009 (LUCILLE 22-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JUNE 21, 2007 (LOREN 1-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JUNE 5, 2012 (WAYZETTA 22-1509H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JUNE 6 2008 (PARSHALL 13-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JUNE 7, 2007 (EVANS 1-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED JUNE 8, 2008 (WAYZETTA 1-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MARCH 1, 2012 (DOUBLE BAR M 24-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MARCH 2, 2009 (PEDERSON 1-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MARCH 20, 2007 (GEVING 1-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MARCH 20, 2007 (JORDET 1-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MARCH 28, 2008 (BERGSTROM 1-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MARCH 4, 2008 (WAYZETTA 2-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MARCH 6, 2007 (RALPH 1-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MAY 1, 2009 (WAYZETTA 19-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MAY 1, 2013 (WAYZETTA 137-2226H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MAY 10, 2010 (CLEARWATER 14-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MAY 15, 2013 (WAYZETTA 154-0605H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MAY 19, 2008 (AUSTIN 10-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MAY 22, 2007 (ALAN 1-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MAY 23, 2008 (PARSHALL 4-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MAY 28, 2008 (AUSTIN 25-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MAY 31, 2007 (LONG 1-01H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MAY 7, 2009 (PARSHALL 15-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MAY 8, 2007 (RISAN 1-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MAY 8, 2008 (SHIRLEY 1-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED MAY 8, 2008 (WAYZETTA 12-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED NOVEMBER 13, 2008 (PARSHALL 18-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED NOVEMBER 15, 2012 (AUSTIN 31-2919H - WELLBORE) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED NOVEMBER 15, 2012 (PARSHALL 32-0225H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED NOVEMBER 2, 2009 (PARSHALL 100-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED NOVEMBER 20, 2007 (WENTZ 1-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED NOVEMBER 27, 2007 (DETIENNE 1-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED NOVEMBER 5, 2007 (JOHN 1-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED NOVEMBER 7, 2007 (GDR 1-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED OCTOBER 1, 2009 (AUSTIN 101-15H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED OCTOBER 1, 2009 (WAYZETTA 101-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED OCTOBER 12, 2006 (BARTELSON 1-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED OCTOBER 12, 2006 (WARBERG 1-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED OCTOBER 13, 2008 (PARSHALL 12-27H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED OCTOBER 13, 2011 (WAYZETTA 124-3334H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED OCTOBER 15, 2012 (VAN HOOK 20-0107H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED OCTOBER 21, 2008 (WAYZETTA 16-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED OCTOBER 22, 2008 (WAYZETTA 17-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED OCTOBER 22, 2012 (WAYZETTA 136-2127H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED OCTOBER 23, 2007 (AUSTIN 8-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED OCTOBER 26, 2011 (WAYZETTA 156-3329H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED OCTOBER 27, 2008 (AUSTIN 17-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED OCTOBER 3, 2007 (SCHOOL 1-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED SEPTEMBER 1, 2009 (VAN HOOK 100-15H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED SEPTEMBER 1, 2011 (WAYZETTA 157-2835H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED SEPTEMBER 10, 2007 (HG 1-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED SEPTEMBER 10, 2008 (AUSTIN 16-19H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED SEPTEMBER 11, 2007 (AUSTIN 2-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED SEPTEMBER 17, 2009 (WAYZETTA 102-02H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED SEPTEMBER 19, 2007 (CHRISTIE 1-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DATED SEPTEMBER 5, 2008 (PARSHALL 11-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | JOA DTD 8/24/10 (CLEARWATER - 102-0506H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | SEISMIC DATA EXCHANGE AGREEMENT - EFFECTIVE 04/24/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | SEISMIC LICENSE AGREEMENT - EFFECTIVE 04/24/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | SEISMIC LICENSE AGREEMENT - EFFECTIVE 04/24/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | SEISMIC LICENSE AGREEMENT - EFFECTIVE 09/11/2007 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC | SEISMIC LICENSE AGREEMENT - EFFECTIVE 09/11/2007 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES INC., PREVIOUSLY PECAN PIPELINE (NORTH DAKOTA). INC. | GAS G&P AGREEMENT- POP FEE | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES, INC | JOA (GARDEN COULEE 3-2734H) EOG RESOURCES | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES, INC | JOA DATED JULY 27, 2010 (MODEL 1-05H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES, INC | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES, INC. | JOA - HARDSCRABBLE 3-3328H | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES, INC. | JOA - JAMES HILL 10-0112H | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES, INC. | JOA (GARDEN COULEE 3-2734H) (OASIS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES, INC. | JOA DATED JANUARY 20, 2011 (REVISED 9/19/2011) (HARDSCRABBLE 13-3526 H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES, INC. | JOA DATED JULY 11, 2011 (HARDSCRABBLE 4-3427H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EOG RESOURCES, INC. | JOINT OPERATING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EPPLUS SOFTWARE AB | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | AMENDMENT TO PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA (PALMER #24-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA (THURLOW WILLIAMS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (BILL TTT FEDERAL 42-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (BURL TTT 13-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (GUINN TRUST 11-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (HAGEY 11-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (HAGEY 12-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (JORGENSEN 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (JORGENSEN 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (JORGENSEN 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (MAKI 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (RAY 12-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2011 (HAGEY 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2011 (HATTIE HAGEY 14-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED AUGUST 1, 2011 (MARY ELIZABETH 13-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED FEBRUARY 1, 2009 (STERLING TTT 21-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED FEBRUARY 1, 2009 (TROY TTT 12-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #12-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #4-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED FEBRUARY 1, 2010 (KLEFSTAD 24-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED FEBRUARY 1, 2010 (MEIERS 34-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED FEBRUARY 1, 2010 (MEIERS 43-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED FEBRUARY 1, 2010 (MEIERS 44-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JANUARY 1, 2011 (LILLIAN VIOLA 14-12TFX | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JANUARY 1, 2011 (TIISTO #14-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JANUARY 1, 2011 (VERNE HAGEY 13-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JANUARY 1, 2013 (P EVITT 154-98-13-12-2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JULY 1, 2010 (HEIPLE 14-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JULY 1, 2010 (OGDEN 13-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JULY 1, 2010 (OGDEN 14-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JUNE 1, 2009 (CARKUFF 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JUNE 1, 2009 (LINDSETH 12-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JUNE 1, 2009 (ODDIE 44-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JUNE 1, 2009 (ODDIE 44-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JUNE 1, 2009 (STROBECK 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JUNE 1, 2009 (TIISTO 43-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JUNE 1, 2009 (TIISTO 43-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JUNE 1, 2010 (ROHDE #14-6XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JUNE 1, 2010 (ROHDE 13-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JUNE 1, 2010 (ROHDE FEDERAL 14-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED JUNE 1, 2012 (WATTS 42-21-1HR) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED MAY 1, 2008 (MERILYN SMITH 12-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED MAY 1, 2008 (SMITH 12-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED MAY 1, 2010 (CARL KANNIANEN 13-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED MAY 1, 2010 (MOORE 14-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED OCTOBER 1, 2009 (CARL KANNIANEN 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED OCTOBER 1, 2009 (HARTSTROM 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED OCTOBER 1, 2009 (KANNAINEN 43-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED OCTOBER 1, 2009 (KANNINEN 44-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED OCTOBER 1, 2009 (WHITE 43-33TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED OCTOBER 1, 2010 (HOOVER #13-1TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED OCTOBER 1, 2010 (HOOVER #14-1TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED OCTOBER 1, 2010 (HOOVER #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED OCTOBER 1, 2010 (JONES 11-8-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED OCTOBER 1, 2010 (JONES 11-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED SEPTEMBER 1, 2009 (HEIPLE 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED SEPTEMBER 1, 2009 (OGDEN #11-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED SEPTEMBER 1, 2009 (OGDEN 12-3-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED SEPTEMBER 1, 2009 (OGDEN 12-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED SEPTEMBER 1, 2010 (OJA #14-27XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DATED SEPTEMBER 15, 2014 (VAN HOOK 132-1319H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DTD 10/1/2018 (THOMAS 44-4HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DTD 2/1/18 (RENNERFELDT 14-34-1HU AND 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DTD 3/1/13 (SKOV 31-28-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DTD 4/01/14 (PREWITT 21-25-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR ENERGY LP | PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | EQUINOR MARKETING & TRADING | AMENDMENT TO CRUDE OIL SALES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR OIL | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #11-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EQUINOR OIL | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING PETROLEUM CORPORATION | ERIC HAGEN | EXECUTIVE EMPLOYMENT AND SEVERANCE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | ERIC HAGEN | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ERICKSON FAMILY TRUST | JOA - OBRIGEWITCH 41-29PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | ERICKSON FAMILY TRUST | JOA (OBRIGEWITCH 11-29PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ERICKSON FAMILY TRUST | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ERICKSON FAMILY TRUST | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ERNEST G WOLLA JR | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ES LAND & LIVESTOCK LLC | SURFACE AGREEMENT - JOHNSON COUNTY, WY - DATED 04/01/1996 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTANCIA PETROLEUM CORP | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTANCIA PETROLEUM CORP | JOA (OBRIGEWITCH 44-20PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTANCIA PETROLEUM CORP | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTANCIA PETROLEUM CORP | JOA DTD 1/01/12 (OBRIGEWITCH 41-16PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTANCIA PETROLEUM CORP | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOA (BUCKMAN 44-9PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOA (KESSEL 44-35PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOA (OBRIGEWITCH 11-29PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOA (OBRIGEWITCH 44-8PHU) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOA (TALKINGTON 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOA DATED AUGUST 1, 2012 (KJOS 14-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOA DATED AUGUST 1, 2012 (LIEBL 31-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOA DATED AUGUST 1, 2012 (LIEBL 31-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOA DATED MARCH 1, 2012 (BUCKMAN 34-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF FRANK J BAVENDICK | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF JOSEPH P SCANLAN, WAYNE D SCANLAN - PR | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 03/03/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF RICHARD SIEGAL | FO-BTA / ESTATE OF RICHARD SIEGAL - EFFECTIVE 1/25/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF RICHARD SIEGAL | FO-SPRING CREEK/EST OF RICHARD SIEGAL/AMERICAN/PFG/ALPENGLOW-EFF 2/22/10 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ESTATE OF RICHARD SIEGAL | FO-SPRING CREEK/EST OF RICHARD SIEGAL/PFG CORP - EFFECTIVE 3/30/10 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ESTVOLD CONSULTING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ESTVOLD OILFIELD SERVICES, INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ETC FIELD SERVICES, LLC | GAS G&P AGREEMENT- POP FEE- NON CORE | $0.00 |
| WHITING OIL AND GAS CORPORATION | ETC FIELD SERVICES, LLC | GAS G&P AGREEMENT- POP FEE- NON CORE | $0.00 |
| WHITING PETROLEUM CORPORATION | EVANS SERVICES, LLC | PATRICIA EVANS INDEPENDENT CONTRACTOR | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | EVENSON CONSULTING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EVERTSON ENERGY PARTNERS LLC | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EVIRONMENTAL SYSTEMS RESEARCH, INC. | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | EVO INCORPORATED | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | EVOLUTION COMPLETIONS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | EVOLUTION HYDROTESTING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | EVOLUTION MANAGEMENT INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | EXCEED OILFIELD EQUIPMENT INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXECUTIVE LAND SERVICES INC | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXECUTIVE LAND SERVICES INC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXECUTIVE LAND SERVICES INC | JOA (TARPON FEDERAL 44-19TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | EXPERTOOL LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXPLORATION & DEVELOPMENT CO | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXPLORATION & DEVELOPMENT CO | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXPLORATION & DEVELOPMENT CO | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXPLORATION & DEVELOPMENT CO., INC | JOA (TARPON FEDERAL 44-19TFHU) | $0.00 |
| WHITING PETROLEUM CORPORATION | EXPLORATION GEOPHYSICS, INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXPLORNATION ENERGY INC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXTERRAN ENERGY SOLUTIONS-1097 | MASTER COMPRESSION SERVICES AGREEMENT - EFFECTIVE 06/29/2006 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | EXTREME UNDERGROUND HDD LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXXON MOBIL CORPORATION | SURFACE AGREEMENT - RIO BLANCO COUNTY, CO - DATED 05/14/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXXON MOBIL CORPORATION | SURFACE USE & DAMAGE AGREEMENT - RIO BLANCO COUNTY, CO - DATED 09/10/2007 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXXONMOBIL EXPLORATION COMPANY | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXXONMOBIL EXPLORATION COMPANY | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | EZ TRADING LLC | JOA (EIDE 41-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EZ TRADING LLC | JOA DTD 04/01/17 (ANNA 14-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | F & D OILFIELD MAINTENANCE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | F DOUGLAS TUFFLEY | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | F L DUNN III INVESTMENTS LLC | JOA DATED AUGUST 1, 2009 (BILL TTT FEDERAL 42-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | F L DUNN III INVESTMENTS LLC | JOA DATED AUGUST 1, 2009 (BURL TTT 13-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | F L DUNN III INVESTMENTS LLC | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | F L DUNN III INVESTMENTS LLC | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | F L DUNN III INVESTMENTS LLC | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | F L DUNN III INVESTMENTS LLC | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | F O GRIFFIN | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | F.O. GRIFFIN | JOA (WAHLSTROM 3-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FAIRCHILD WINDHAM EXPL CO | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | FALCON TECHNOLOGIES & SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FARRELL WELLNESS VENTURE LLC | JOA 1/1/16 (CARSCALLEN 31-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FASTENAL COMPANY | SUPPLY AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | FASTENAL COMPANY-4798 | EQUIPMENT LEASE AGREEMENT - EFFECTIVE 09/13/2018 | $2,511.49 |
| WHITING OIL AND GAS CORPORATION | FASTENAL COMPANY-4798 | PRICING AGREEMENT - EFFECTIVE 10/24/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | FASTENAL COMPANY-4798 | PRICING AGREEMENT - EFFECTIVE 10/24/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | FASTENAL COMPANY-4798 | PRICING AGREEMENT - EFFECTIVE 10/24/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | FASTENAL COMPANY-4798 | PRICING AGREEMENT - EFFECTIVE 10/24/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | FASTENAL COMPANY-4798 | PRICING AGREEMENT - EFFECTIVE 10/24/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | FASTENAL COMPANY-4798 | SUPPLY AGREEMENT - EFFECTIVE 05/31/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | FASTENAL COMPANY-4798 | SUPPLY AGREEMENT - EFFECTIVE 06/01/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | FASTSPRING | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FAYE N BROWNLEE | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | FEATHER RIVER 75 LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FEATHER RIVER 75 LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FEATHER RIVER 75 LLC | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FEDERAL COMMUNICATIONS COMMISSION-8388 | COMMUNICATIONS LEASE AGREEMENT - EFFECTIVE 05/07/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | FEDERAL COMMUNICATIONS COMMISSION-8388 | COMMUNICATIONS LEASE AGREEMENT - EFFECTIVE 05/07/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | FELECIE DRESSLER | SURFACE AGREEMENT - JOHNSON COUNTY, WY - DATED 02/14/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | FELECIE DRESSLER | SURFACE AGREEMENT - JOHNSON COUNTY, WY - DATED 04/01/1996 | $0.00 |
| WHITING OIL AND GAS CORPORATION | FENDER EXPLORATION PRODUCTION | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | FERN IMME | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FIDELITY EXPLORATION AND PRODUCTION CO | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FIDELITY EXPLORATION AND PRODUCTION COMPANY | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FIFTH THIRD BANK | ISDA MASTER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FIG 2013 DRILLING AND | JOA - FRANK 44-7PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | FLARE INDUSTRIES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FLATIRONS RESOURCES LLC | CRUDE OIL PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FLATIRONS RESOURCES LLC | JOA DTD 6/1/13 (HORSETAIL WELL #07-0611H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FLATIRONS RESOURCES LLC | JOA DTD 9/1/12 (RAZOR 12-01 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FLATIRONS RESOURCES LLC | SETTLEMENT AGREEMENT AND RELEASE | $0.00 |
| WHITING OIL AND GAS CORPORATION | FLATLAND AG HOLDINGS LLLP | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 02/18/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | FLETCHER PROPERTIES LP | JOA DTD 11/1/18 (KNUT BERG TRUST 41-28 HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FLEX FLOW SERVICES LLC (CONTRACT WITH GR LIFT LP (GR ENERGY SERVICES)) | HORIZONTAL PUMPING SYSTEM CONTRACT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FLINT HILLS RESOURCES, LP | NON-CORE TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FLINT M BIBLER | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 08/26/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | FLINT M BIBLER | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 08/26/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | FLINT M BIBLER | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 05/31/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | FLOGISTIX LP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FLOW-CAL INC | SOFTWARE SUBSCRIPTION - EFFECTIVE 12/15/2019 | $0.00 |
| WHITING PETROLEUM CORPORATION | FLOW-CAL, INC. (OWNED BY QUORUM BUSINESS SOLUTIONS) | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | FLOWCO PRODUCTION SOLUTIONS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | FLOWCORE SYSTEMS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | FOLLMAN CONSULTING | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FORTIN ENTERPRISES INC | JOA DATED JULY 1, 2012 (KITTLESON FEDERAL 34-23-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FORTIN ENTERPRISES INC | JOA DATED SEPTEMBER 1, 2012 (KITTLESON FEDERAL 24-24-1H) | $0.00 |
| WHITING PETROLEUM CORPORATION | FORTINET | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | FOULSTON SIEFKIN LLP | ENGAGEMENT LETTER - EFFECTIVE 12/07/2007 | $0.00 |
| WHITING OIL AND GAS CORPORATION | FOUNDATION ENERGY  MANAGEMENT, LLC | INTERRUPTIBLE GAS PURCHASE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FOUR CORNERS PETROLEUM II, LLC | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FOZ ENTERPRISES TRUST | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FOZ ENTERPRISES TRUST | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FOZ ENTERPRISES TRUST | JOA DATED SEPTEMBER 1, 2009 (MOORE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FRANCES RADECKI | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | FRANDSON SAFETY INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FRANK JEPPI BYPASS TRUST | JOA (TALKINGTON FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FRANK P WILLIS III | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FRANK P WILLIS III | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FRANK P WILLIS III | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FRANK P WILLIS III | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FRANK P WILLIS III | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FRANK P WILLIS III | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FRANK P WILLIS III | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FRANK P WILLIS III | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FRANK P WILLIS III | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FRANK P WILLIS III | JOA DATED OCTOBER 1, 2009 (CARL KANNIANEN 24-33H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | FRANK P WILLIS III | JOA DATED OCTOBER 1, 2009 (HARTSTROM 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FRANK P WILLIS III | JOA DATED OCTOBER 1, 2009 (KANNAINEN 43-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FRANK P WILLIS III | JOA DATED OCTOBER 1, 2009 (KANNIANEN 44-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FRANK P WILLIS III | JOA DATED OCTOBER 1, 2009 (WHITE 43-33TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | FRANZ CONSTRUCTION INC | MASTER SERVICES AGREEMENT | |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | FREAR CONSULTING INC DBA | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FREDDIE WHEELER HURT MOORE | JOA DTD 7/01/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FREDDIE WHEELER HURT MOORE | JOA DTD 9/27/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | FREDDIE WHEELER HURT MOORE | UNIT OPERATING AGREEMENT DTD 3/19/96 JEPSON HOLLER DRAW (SHANNON SANDSTONE) UNIT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FREEPOINT COMMODITIES LLC | BAKKEN OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | FREEPOINT COMMODITIES LLC | BAKKEN TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | FRONTLINE CONSULTING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | FROST BACK CONSULTING | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | FUGRO AIRBORNE SURVEYS DORP. | GENERAL LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | FUZION FIELD SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | G & G GARBAGE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | G & J HELLER FAMILY MINERAL TR | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | G & W TRUCKING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | G E MCKISSACK | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G E MCKISSACK | JOA DATED OCTOBER 1, 2009 (KANNAINEN 43-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G E MCKISSACK | JOA DATED OCTOBER 1, 2009 (KANNIANEN 44-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G G ROSE LLC | JOA (EIDE 41-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G G ROSE LLC | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G G ROSE LLC | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G G ROSE LLC | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G KENT ELLIS | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | G STYLE TRANSPORT LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | G4 LLC/OIL PARTNERS | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G4 LLC/OIL PARTNERS | JOA DATED APRIL 1, 2009 (BREHM 12-27-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G4 LLC/OIL PARTNERS | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G4 LLC/OIL PARTNERS | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G4 LLC/OIL PARTNERS | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G4 LLC/OIL PARTNERS | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G4 LLC/OIL PARTNERS | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G4 LLC/OIL PARTNERS | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G4 LLC/OIL PARTNERS | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G4 LLC/OIL PARTNERS | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G4 LLC/OIL PARTNERS | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G4 LLC/OIL PARTNERS | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | G4 LLC/OIL PARTNERS | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA (HECKER 14-7PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA (KOALA FEDERAL 31-25HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA (PRONGHORN FEDERAL 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA DATED AUGUST 1, 2009 (JORGENSEN 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA DATED AUGUST 1, 2009 (JORGENSEN 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA DATED AUGUST 1, 2009 (JORGENSEN 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA DATED AUGUST 1, 2009 (MAKI 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA DATED AUGUST 1, 2009 (RAY 12-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA DATED JULY 1, 2018 (PRONGHORN FEDERAL 41-14PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA DATED SEPTEMBER 1, 2010 (OJA #14-27XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA DTD 5/1/18 (RENNERFELDT 41-3-5TFHU AND 5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GADECO LLC | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GAEDEKE WILLISTON BASIN | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GAEDEKE WILLISTON BASIN | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GAEDEKE WILLISTON BASIN | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GAEDEKE WILLISTON BASIN | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GAEDEKE WILLISTON BASIN | JOA DATED SEPTEMBER 1, 2011 (CURL 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GAEDEKE WILLISTON BASIN | JOA DTD 10/1/18 (BERG TRUST 34-22-TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GAEDEKE WILLISTON BASIN | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GAEDEKE WILLISTON BASIN | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GAEDEKE WILLISTON BASIN | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARDENIA INC | PARTICIPATION AGREEMENT-WHZ | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARLAND BROTHERS LLC | SURFACE AGREEMENT - WEBSTER COUNTY, LA - DATED 01/15/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARRETT WELLINGTON GREENE | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 04/05/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARRETT WELLINGTON GREENE | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 09/09/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARY CRAFT | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARY F HAPIP | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | GARY F HAPIP | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARY L WARNKE | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARY L WARNKE | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARY L WARNKE | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARY L WARNKE | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARY L WARNKE | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARY L WARNKE | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARY L WARNKE | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARY L WARNKE | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARY L WARNKE | JOA DATED NOVEMBER 1, 2008 (RUDMAN 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARY L WARNKE | JOA DATED OCTOBER 1, 2008 (BENTSEN 13-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARY L WARNKE | JOA DATED OCTOBER 1, 2008 (KAMPS 11-35TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARY L WARNKE | JOA DATED OCTOBER 1, 2008 (MONSON 11-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GARY L WARNKE | JOA DATED OCTOBER 1, 2008 (NIEMITALO 12-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GASPER E MASCARENAS | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING PETROLEUM CORPORATION | GBK | NOTICE FOR CRUDE OIL FACILITY | $0.00 |
| WHITING OIL AND GAS CORPORATION | GBK INVESTMENT L.L.C. | AGREEMENT FOR CONSTRUCTION - ROBINSON | $0.00 |
| WHITING OIL AND GAS CORPORATION | GBK INVESTMENT L.L.C. | FIRST AMENDMENT TO PSA | $0.00 |
| WHITING OIL AND GAS CORPORATION | GBK INVESTMENTS LLC | ROBINSON LAKE OIL CONDITIONING FACILITY | $0.00 |
| WHITING OIL AND GAS CORPORATION | GBK INVESTMENTS, L.L.C. | AMENDED AND RESTATED GAS PURCHASE, GATHERING, PROCESSING AND FRACTIONATION AGREEMENT (ROBINSON LAKE) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEMINI SOLUTIONS INC | LICENSE AGREEMENT - EFFECTIVE 02/15/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEMINI SOLUTIONS INC | SOFTWARE LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GENE HELLE | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GENE HELLE | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING PETROLEUM CORPORATION | GENERAL NETWORKS | FOUR SOW'S FOR M-FILES PROFESSIONAL SERVICES | $5,911.35 |
| WHITING PETROLEUM CORPORATION | GENERAL NETWORKS | M-FILES SOFTWARE LICENSE AND SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GENERAL NETWORKS CORP | M-FILES CONSULTING MSA | $0.00 |
| WHITING OIL AND GAS CORPORATION | GENERAL NETWORKS CORPORATION | RECORD MANAGEMENT SUPPORT SERVICE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | GENSCAPE | NEWSLETTER SUBSCRIPTION SERVICES | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | GEO DRILLING FLUIDS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEOPHYSICAL PURSUIT INC | LICENSED DATA POST MIGRATION - EFFECTIVE 02/21/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEOPHYSICAL PURSUIT INC | NIOBRARA PHASE 1-5 3D SURVEY - EFFECTIVE 01/03/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEOPHYSICAL PURSUIT INC | SUPPLEMENT NO. 1 DATA AGREEMENT - EFFECTIVE 09/29/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEOPHYSICAL PURSUIT INC | SUPPLEMENT NO. 2 DATA AGREEMENT - EFFECTIVE 03/06/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEOPHYSICAL PURSUIT INC | SUPPLEMENT NO. 3 DATA AGREEMENT - EFFECTIVE 01/15/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEOPHYSICAL PURSUIT INC | SUPPLEMENT NO. 4 DATA AGREEMENT - EFFECTIVE 01/02/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEOPHYSICAL PURSUIT INC | SUPPLEMENT NO. 5A DATA AGREEMENT - EFFECTIVE 04/14/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEOPHYSICAL PURSUIT, INC. | MASTER LICENSE AGREEMENT FOR SEISMIC DATA AND ALL ASSOCIATED SUPPLEMENTS | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEORESOURCES INC | GRANN #28-33 FARMOUT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEORGE G VAUGHT JR | JOA DTD 4/01/13 (RAZOR 33-28 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEORGE S DENNIS | JOA DTD 5/1/13 (WILDHORSE 06-0634H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GERALD FREDERICKSON | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GERALD L PATTERSON & | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/04/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GERALD L PATTERSON & SHARON PATTERSON | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 06/30/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GERALD L PATTERSON & SHARON PATTERSON | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 06/30/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GERALD L PATTERSON & SHARON PATTERSON | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 06/30/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GERALD L PATTERSON & SHARON PATTERSON | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/06/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GERALD W MCCRUMMEN AND DIANA R | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GETECH INC | SUPPLEMENTAL AGREEMENT NUMBER 002 - EFFECTIVE 02/04/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GETECH INC | SUPPLEMENTAL AGREEMENT NUMBER 003 - EFFECTIVE 05/23/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GETECH INC | SUPPLEMENTAL AGREEMENT NUMBER 004 - EFFECTIVE 12/23/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GETECH INC. | MASTER GEOPHYSICAL NON-EXCLUSIVE DATA-USE LICENSE | $0.00 |
| WHITING OIL AND GAS CORPORATION | GILBERT T RIDL | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GILES ENERGY INC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GILES ENERGY INC | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | GLACIER OILFIELD SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GLENN PETER HELLING | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GLENN STENEHJEM AND VICKY STENEHJEM | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/10/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GLENN STENEHJEM AND VICKY STENEHJEM | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/10/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | GLINES ELECTRIC LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | GLOBAL | CRUDE OIL SALES CONTRACT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | GLOBAL GAS & OIL LLC | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | GLOBAL GAS & OIL LLC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING PETROLEUM CORPORATION | GLOBAL GEOPHYSICAL | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GLOBAL GEOPHYSICAL SERVICES, INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | GO WIRELINE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GOLD COAST ENERGY | SALT WATER DISPOSAL AGREEMENT - WILLIAMS COUNTY, ND - DATED 01/15/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GOLDENWEST ELECTRIC CO-OP INC-4901 | ELECTRIC AGREEMENT - EFFECTIVE 08/02/2011 | $894.74 |
| WHITING OIL AND GAS CORPORATION | GOOD SHEPHERDS ROYALTY TRUST | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GOOD SHEPHERDS ROYALTY TRUST | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | GOODNIGHT MIDSTREAM | MASTER SERVICES AGREEMENT | $622,240.62 (50% at Emergence and 50% within 30 days) |
| WHITING OIL AND GAS CORPORATION | GOODNIGHT MIDSTREAM (FKA: 1804 OPERATING LLC) | ROBINSON LAKE WATER GATHERING AND DISPOSAL | $0.00 |
| WHITING OIL AND GAS CORPORATION | GOODNIGHT MIDSTREAM (FKA: 1804 OPERATING LLC) | TARPON WATER GATHERING AND DISPOSAL | $0.00 |
| WHITING OIL AND GAS CORPORATION | GOODNIGHT MIDSTREAM BAKKEN LLC (1804 OPERATING LLC)-4929 | AMENDED AND RESTATED WATER GATHERING AND DISPOSAL AGREEMENT - EFFECTIVE 12/20/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GOODNIGHT MIDSTREAM BAKKEN LLC (1804 OPERATING LLC)-4929 | AMENDED WATER GATHERING AND DISPOSAL AGREEMENT - EFFECTIVE 06/28/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GOODNIGHT MIDSTREAM BAKKEN LLC (1804 OPERATING LLC)-4929 | AMENDED WATER GATHERING FLADELAND - EFFECTIVE 06/28/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GOODNIGHT MIDSTREAM BAKKEN LLC (1804 OPERATING LLC)-4929 | WATER GATHERING AGREEMENT - EFFECTIVE 05/06/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GOODNIGHT MIDSTREAM BAKKEN LLC (1804 OPERATING LLC)-4929 | WATER GATHERING AND DISPOSAL AGREEMENT - EFFECTIVE 05/02/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GOODNIGHT MIDSTREAM BAKKEN LLC (1804 OPERATING LLC)-4929 | WATER GATHERING AND DISPOSAL AGREEMENT - EFFECTIVE 08/01/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GORDAN REESE III | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | GORDON J KOSTELECKY | COMMUNICATION SITE - STARK COUNTY, ND - DATED 09/01/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GPG INC | JOA - OBRIGEWITCH 41-29PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | GPG INC | JOA (OBRIGEWITCH 11-29PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GPG INC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GPG INC | JOA (TALKINGTON 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GPG INC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GPG INC | JOA DATED MARCH 1, 2008 (OPPEBOEN 12-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GPG INC | JOA DATED MARCH 1, 2008 (OPPEBOEN 14-5WH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GPG INC | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GPG INC | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GPG INC | JOA DATED MARCH 1, 2008 (STENSETH TRUST 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GPG INC | JOA DATED MARCH 1, 2008 (STRAND 11-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GPG INC | JOA DTD 10/1/2018 (THOMAS 44-4HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GPG INC | JOA DTD 2/1/18 (RENNERFELDT 14-34-1HU AND 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GPG INC | JOA DTD 5/1/18 (RENNERFELDT 41-3-1HU AND 6TFHU) | $0.00 |
| WHITING PETROLEUM CORPORATION | GR ENERGY SERVICES | HORIZONTAL PUMPING SYSTEM RENTAL AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GRACETON LP | JOA (SNOWSHOE 30-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | GRACO FISHING & RENTAL TOOLS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GRAMMARLY INC | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GRANITE PEAK ENERGY ET AL | TERMINATION AGREEMENT AND RELEASE | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | GRAVITY OILFIELD SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREASER LLC | JOA (DWYER 27-34H (OA)) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREAT BARRIER ENERGY LLC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | GREAT PLAINS ANALYTICAL | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREBRON OIL LLC | JOA 1/1/16 (CARSCALLEN 31-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREEN OIL COMPANY | JOA (TARPON FEDERAL 44-19-2RH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREEN RIVER ENERGY RESOURCES | GEOPHYSICAL SERVICES AGREEMENT - EFFECTIVE 09/15/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREENERGY SYSTEMS LTD | ENVIRONMENTAL ADDENDUM FOR GENERATOR LEASES | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREENERGY SYSTEMS LTD-3429 | ADDENDUM TO MASTER SERVICES AGREEMENT - EFFECTIVE 10/15/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREENHEAD ENERGY INC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREENSTAR RESOURCES LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREG LOKEN | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 08/29/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREG LOKEN | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/19/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREG LOKEN AND BETH LOKEN | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 08/15/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | GREGS WELDING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP III - A BAKKEN LLC | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP III - B BAKKEN LLC | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WILLIAM LLC | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WILLIAM LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WILLIAM LLC | JOA DATED 2/1/12 (3J TRUST 34-8TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WILLIAM LLC | JOA DATED JANUARY 31, 2011 (MOLINE 156-101-14-23-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WILLIAM LLC | JOA DATED MARCH 1, 2012 (BUCKMAN 34-9TFH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | GREP WILLIAM LLC | JOA DATED OCTOBER 1, 2011 (FRANK 34-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WILLIAM LLC | JOA DTD 04/01/17 (ANNA 14-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WILLIAM LLC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WILLIAM LLC | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WILLIAM LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WILLIAM LLC | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WILLIAM LLC | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WILLIAM LLC | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WILLIAM LLC | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WOLVERINE LLC | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WOLVERINE LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WOLVERINE LLC | JOA DATED 2/1/12 (3J TRUST 34-8TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WOLVERINE LLC | JOA DATED JANUARY 31, 2011 (MOLINE 156-101-14-23-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WOLVERINE LLC | JOA DATED MARCH 1, 2012 (BUCKMAN 34-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WOLVERINE LLC | JOA DATED OCTOBER 1, 2011 (FRANK 34-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WOLVERINE LLC | JOA DTD 04/01/17 (ANNA 14-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WOLVERINE LLC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WOLVERINE LLC | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WOLVERINE LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WOLVERINE LLC | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WOLVERINE LLC | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WOLVERINE LLC | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GREP WOLVERINE LLC | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | GREYROCK CEMENTING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GRIGSBY & HEREDEEN | JOA DATED JUNE 1, 2008 (RICHARDSON FEDERAL 11-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GRISBY & HERENDEEN | JOA DATED APRIL 1, 2008 (KANNIANEN 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GROUND TRUTH CONSULTING LLC | END USER LICENSE AGREEMENT - EFFECTIVE 05/29/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | GST CASING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GT REED & ASSOCIATES LLC | JOA DTD 12/1/13 (RAZOR 26-23 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GUIDA PETERSON FAMILY TRUST | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/04/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GUIDA PETERSON FAMILY TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 06/28/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GUIDA PETERSON FAMILY TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/22/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | GULF COAST LEASE SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | GULF COAST WEED CONTROL LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GULFMARK | COMMODITY SALES CONTRACT NON-CORE TRUCKED | $0.00 |
| WHITING PETROLEUM CORPORATION | GULFMARK ENERGY, INC. | NON-CORE TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GULFMARK ENERGY, INC. | NON-CORE TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GULFMARK ENERGY, INC. | NON-CORE TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GUNSMOKE PRODUCTION COMPANY | JOA DTD 11/01/81 (GAJEWSKI 5-18X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GUNSMOKE PRODUCTION COMPANY | JOA DTD 8/27/79 (E.B. GREEN) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | GUSTAFSON SEPTIC SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | GUY WILLIAM HAGEN | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GV & A LLC | JOA DATED MARCH 1, 2012 (CHERRY STATE 21-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | GYRODATA INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | H & E RESOURCES LLC | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | H & E RESOURCES LLC | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | H & E RESOURCES LLC | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | H & E RESOURCES LLC | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | H & E RESOURCES LLC | JOA DATED OCTOBER 1, 2008 (BENTSEN 13-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | H & E RESOURCES LLC | JOA DATED OCTOBER 1, 2008 (KAMPS 11-35TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | H & E RESOURCES LLC | JOA DATED OCTOBER 1, 2008 (MONSON 11-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | H & E RESOURCES LLC | JOA DATED OCTOBER 1, 2008 (NIEMITALO 12-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | H & H ELECTRIC INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | H J MOHLENHOFF | SURFACE AGREEMENT - BILLINGS COUNTY, ND - DATED 05/26/1989 | $0.00 |
| WHITING OIL AND GAS CORPORATION | H L FAIRCHILD | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | H S SWAN | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | H THOMAS MORAN | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | H THOMAS MORAN | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | H THOMAS MORAN | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | H THOMAS MORAN | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | H&L RENTAL & WELL SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | H&S RESOURCES | JOA DATED OCTOBER 1, 2008 (NIEMITALO 11-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | H-2 ENTERPRISES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | H2E INCORPORATED | MASTER SERVICES AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | HADDAD & BROOKS INC | JOA DATED APRIL 1, 2012 (IVERSON BROS #24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HADDAD & BROOKS INC | JOA DTD 3/01/14 (IVERSON 34-32-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HAGMAN TRUCKING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HAIMO OIL & GAS LLC | JOA DTD 12/1/13 (RAZOR 26-23 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HAIMO OIL & GAS LLC | JOA DTD 12/1/13 (RAZOR 26-35 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HAIMO OIL & GAS LLC | JOA DTD 4/01/13 (RAZOR 33-28 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HAIMO OIL & GAS LLC | JOA DTD 8/1/13 (RAZOR 34-27 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HALL TRUCKING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HALLIBURTON ENERGY SERVICES | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | Trade Agreement Dated 6/27/2020 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HALLIBURTON ENERGY SERVICES | MASTER SERVICES AGREEMENT | Trade Agreement Dated 6/27/2020 |
| WHITING OIL AND GAS CORPORATION | HALLIBURTON ENERGY SERVICES-113 | MASTER CONSULTING SERVICES AGREEMENT - EFFECTIVE 12/09/2012 | Trade Agreement Dated 6/27/2020 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HAMILTON CONSULTING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HANCOCK ENTERPRISES | JOA DATED APRIL 1, 2012 (IVERSON BROS #24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HANCOCK ENTERPRISES | JOA DATED JULY 1, 2012 (KITTLESON FEDERAL 34-23-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HANCOCK ENTERPRISES | JOA DATED SEPTEMBER 1, 2012 (KITTLESON FEDERAL 24-24-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HANCOCK ENTERPRISES | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HAPIP INVESTMENTS LLC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HAPIP INVESTMENTS LLC | JOA (TALKINGTON 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HAPIP INVESTMENTS LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HARBISON FISCHER INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK | JOA DATED JULY 24, 2007 (LOCKEN 11-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED FEBRUARY 1, 2010 (KLEFSTAD 24-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED FEBRUARY 1, 2010 (MEIERS 34-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED FEBRUARY 1, 2010 (MEIERS 43-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED FEBRUARY 1, 2010 (MEIERS 44-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED JULY 24, 2007 (DARYL LOCKEN 21-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED JULY 24, 2007 (MCNAMARA 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED JULY 24, 2007 (PAM LOCKEN 21-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED JUNE 1, 2008 (LINDLEY 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED JUNE 1, 2008 (LITTLEFIELD 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED JUNE 1, 2008 (LITTLEFIELD 21-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED JUNE 1, 2008 (LITTLEFIELD 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARD LUCK OIL PROPERTIES LLC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARMS & LEIER LTD | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HAROLD FREDERICKSON | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HAROLD I TOFTE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 06/07/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARRELL J TIPPITT | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 07/02/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARRIS R FENDER JR | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARSTAD FARMS, LLLP | SURFACE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 02/13/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HARSTAD TRUCKING | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | HARTFORD LIFE AND ACCIDENT INSURANCE CO. (THE HARTFORD) | BASIC LIFE INSURANCE PLAN | $0.00 |
| WHITING PETROLEUM CORPORATION | HARTFORD LIFE AND ACCIDENT INSURANCE CO. (THE HARTFORD) | LONG TERM DISABILITY INSURANCE PLAN | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING PETROLEUM CORPORATION | HARTFORD LIFE AND ACCIDENT INSURANCE CO. (THE HARTFORD) | SUPPLEMENTAL LIFE INSURANCE PLAN | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARVEY FREDERICKSON | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HATTIE H FROEHLICH | SURFACE AGREEMENT - STARK COUNTY, ND - DATED 05/06/1996 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HATTIE H FROEHLICH | SURFACE AGREEMENT - STARK COUNTY, ND - DATED 06/07/1995 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HATTIE H FROEHLICH | SURFACE AGREEMENT - STARK COUNTY, ND - DATED 11/06/1995 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HAZEL ZIMMER | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HEA PETROLEUM LLC | KEYSTONE CATTLE 19-1 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HEADINGTON OIL COMPANY LLC | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HEAT WAVES HOT OIL SERVICE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HEATHER BLAHM | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING PETROLEUM CORPORATION | HEATHER M. DUNCAN | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HEDBERG OIL CO LLC | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HEDLOC INVESTMENT CO LP | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HEIRS/DEVISEES OF JAMES HELLING | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HELEN DUNLEAVY | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HELEN DUNLEAVY | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HELEN L KOLBERG ESTATE | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HELM ENERGY LLC | JOA DTD 04/01/17 (ANNA 14-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HELM ENERGY LLC | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HELM ENERGY LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HELM ENERGY LLC | JOA DTD 2/1/17 (IRGENS 41-17-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HELM ENERGY LLC | JOA DTD 5/1/17 (NELSON 14-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HELM ENERGY LLC | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HENRY ALLEN AND LINDA HELLYER | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 07/31/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HERBALY EXPLORATION LLC | FOJOA DATED SEPTEMBER 28, 2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HERBALY EXPLORATION LLC | JOA (ZALESKY 21-17PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HERBALY EXPLORATION LLC | JOA DATED AUGUST 1, 2011 (BRUENI 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HERBALY EXPLORATION LLC | JOA DATED JANUARY 1, 2011 (HACKLEY 21-30H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HERBALY EXPLORATION LLC | JOA DATED OCTOBER 1, 2011, (BARTER 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HERBALY EXPLORATION LLC | JOA DTD 10/1/11 (BARTER 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HERBALY EXPLORATION LLC | JOA DTD 12/15/10 (BRUENI 21-16TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HERBALY EXPLORATION LLC | JOA DTD 9/28/10 (BRUENI 28-1H UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HERMAN L LOEB LLC | JOA (TAYLOR 34-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS | FO-SPRING CREEK/EST OF RICHARD SIEGAL/AMERICAN/PFG/ALPENGLOW-EFF 2/22/10 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS I CORP | JOA D CVANCARA 9-11H (9ND222807) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS I CORP | JOA DATED JULY 15, 2010 (MILLER 44-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS I CORP | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | FOJOA DATED SEPTEMBER 28, 2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED DECEMBER 1, 2011 (MILDRED ROGGENBUCK 41-24TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK 41-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK FEDERAL 41-24TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED JANUARY 1, 2013 (P EVITT 154-98-13-12-2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED JULY 1, 2010 (MANN 21-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED JULY 15, 2010 (MILLER 44-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED NOVEMBER 1, 2009 (CURREN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED NOVEMBER 1, 2009 (CURREN 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED NOVEMBER 1, 2009 (CURREN 12-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED NOVEMBER 1, 2009 (HOLMBERG 44-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED NOVEMBER 1, 2009 (HOLMBERG 44-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED NOVEMBER 1, 2009 (OLSON 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 43-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DTD 10/1/18 (BERG TRUST 34-22-TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DTD 10/1/2018 (THOMAS 44-4HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DTD 11/1/18 (KNUT BERG TRUST 41-28 HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DTD 7/1/18 (MOEN 41-2-6HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOA DTD 9/28/10 (BRUENI 28-1H UNIT) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | HESS BAKKEN INVESTMENTS II LLC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS CORPORATION | DATA EXCHANGE AGREEMENT - EFFECTIVE 06/09/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS CORPORATION | JOA DATED AUGUST 1, 2009 (EN-URAN 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H-1) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS CORPORATION | JOA DATED JANUARY 1, 2008 (EN-HORST 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H-1) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS CORPORATION | JOA DATED JANUARY 15, 2008 (RS-STATE B-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H-1) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS CORPORATION | JOA DATED MARCH 15, 2008 (RS-APELESE-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H-1) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS CORPORATION | JOA DATED NOVEMBER 15, 2007 (RS-VEDAA-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H-1) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS CORPORATION | JOA DATED SEPTEMBER 1, 2008 (EN-D CVANCARA-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H-1) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS CORPORATION | JOA DATED SEPTEMBER 1, 2008 (EN-HYNEK-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H-1) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS CORPORATION | JOA DTD 02/01/10 (RS RUDOLPH 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H-1) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS CORPORATION | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS CORPORATION | SEISMIC DATA LICENSE AGREEMENT - EFFECTIVE 01/10/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS CORPORATION | SEISMIC LICENSE AGREEMENT - EFFECTIVE 01/10/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HESS CORPORATION | SEISMIC LICENSE AGREEMENT - EFFECTIVE 01/10/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HICKS-LAURENCE-WARDEN | SURFACE AGREEMENT - UNION COUNTY, LA - DATED 06/14/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HIGH PLAINS TRANSPORT INC. | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | HIGH TECH FORMS LLC | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGH WEST ENERGY | ELECTRIC POWER AGREEMENT | $474,810.19 |
| WHITING OIL AND GAS CORPORATION | HIGH WEST ENERGY | ELECTRIC POWER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGH WEST ENERGY | ELECTRIC POWER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGH WEST ENERGY | ELECTRICITY AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGH WEST ENERGY INC | ELECTRICITY AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGH WEST ENERGY INC-6921 | AGREEMENT FOR PURCHASE OF POWER - EFFECTIVE 10/13/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGH WEST ENERGY INC-6921 | AMENDMENT FOR ELECTRIC AGREEMENT - EFFECTIVE 06/15/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGH WEST ENERGY INC-6921 | AMENDMENT FOR POWER SUBSTATION - EFFECTIVE 06/09/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGH WEST ENERGY INC-6921 | ASSET CONTRIBUTION AGREEMENT - EFFECTIVE 02/01/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGH WEST ENERGY INC-6921 | CUSTOMER DEPOSIT AND SERVICE AGREEMENT - EFFECTIVE 07/05/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGH WEST ENERGY INC-6921 | ELECTRIC AGREEMENT - EFFECTIVE 01/08/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGH WEST ENERGY INC-6921 | GROUND LEASE AGREEMENT - EFFECTIVE 07/05/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGH WEST ENERGY INC-6921 | POWER SUBSTATION AGREEMENT - EFFECTIVE 05/08/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGH WEST ENERGY INC-6921 | PROJECT ENGINEERING AND PROCUREMENT AGREEMENT - EFFECTIVE 06/25/2013 | $0.00 |
| WHITING PETROLEUM CORPORATION | HIGH WEST ENERGY, INC. | LETTER AGREEMENT NO. TS-13-0166 FOR THE KEOTA 345KV INTERCONNECTION PROJECT | $0.00 |
| WHITING PETROLEUM CORPORATION | HIGHLAND PARTNERS HOLDINGS LLC | GAS SALES CONTRACT AMENDMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HIGHLANDS ENGINEERING & | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGHPEAK ENERGY ASSETS II | JOA POWELL 24 WELLS- WOGC AND SOUTHWEST ROYALTIES | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGHPEAK ENERGY ASSETS II | JOA WOGC AND SOUTHWEST ROYALTIES NUMEROUS WELLS | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGHPEAK ENERGY HOLDINGS LLC, STEVE SMITH | JOA DTD 9/13/19 (MARCHBANKS PARTEE UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGHWAY 26 CONSULTING | CONSULTING SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HIGHWAY 26 CONSULTING | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | HILAND CRUDE | AMENDMENT TO CRUDE OIL TRANSPORTATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HILAND CRUDE LLC | HILAND PIPELINE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HILAND CRUDE, LLC | CRUDE GATHERING AGREEMENT | $0.00 |
| WHITING RESOURCES CORPORATION | HILAND PARTNERS HOLDINGS LLC | GAS G&P AGREEMENT- FIXED FEE | $0.00 |
| WHITING OIL AND GAS CORPORATION | HILAND PARTNERS HOLDINGS LLC | GAS G&P AGREEMENT- FIXED FEE | $0.00 |
| WHITING OIL AND GAS CORPORATION | HILAND PARTNERS HOLDINGS, LP | GAS G&P AGREEMENT- FIXED FEE | $0.00 |
| WHITING RESOURCES CORPORATION | HILAND PARTNERS LP | GAS G&P AGREEMENT- FIXED FEE | $0.00 |
| WHITING OIL AND GAS CORPORATION | HILAND PARTNERS LP | GAS G&P AGREEMENT- FIXED FEE | $0.00 |
| WHITING RESOURCES CORPORATION | HILAND PARTNERS LP | GAS G&P AGREEMENT- FIXED FEE | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HI-LINE TRUCKING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | HILL + KNOWLTON STRATEGIES | MEDIA MONITORING AGENCY AGREEMENT | $9,586.40 |
| WHITING OIL AND GAS CORPORATION | HILLCORP ENERGY I LP | GAS CONDITIONING EQUIPMENT #584923 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HINKLE, HENSLEY, SHANOR & MARTIN, L.L.P. | ENGAGEMENT LETTER - EFFECTIVE 01/23/2008 | $0.00 |
| WHITING PETROLEUM CORPORATION | HIRERIGHT, LLC | BACKGROUND SCREENING SERVICES | $115.40 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HLEBECHUK CONSTRUCTION INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HOLLY WATSON | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HOLLY WATSON | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HORAB TRANSPORT COMPANY | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HORIZON ENERGY SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HORIZON RESOURCES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HORSE CREEK ENERGY LLC | JOA (SCHILKE 34-32) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HORSE CREEK ENERGY LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HORSE CREEK ENERGY LLC | JOA 1/1/16 (CARSCALLEN 31-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HORSE CREEK ENERGY LLC | JOA DATED JANUARY 1, 2012 (MORK TRUST 21-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HORSE CREEK ENERGY LLC | JOA DATED OCTOBER 1, 2011 (TIFFT 21-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HOT WHEELS SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HOUSTON PIPE LINE COMPANY LP | GAS G&P AGREEMENT- POP FEE- NON CORE | $0.00 |
| WHITING OIL AND GAS CORPORATION | HOWARD ENERGY CO. | MASTER LICENSE AGREEMENT FOR SEISMIC DATA AND ALL ASSOCIATED SUPPLEMENTS | $0.00 |
| WHITING OIL AND GAS CORPORATION | HOWIE TOWNSHIP | PIPELINE CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 12/07/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HOWIE TOWNSHIP | PIPELINE CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 12/17/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HRL COMPLIANCE SOLUTIONS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HUCO CONSULTING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HUCO CONSULTING, INC. | CHANGE REQUEST/PROPOSAL FOR ACTS SUPPORT SERVICES | $771.25 |
| WHITING OIL AND GAS CORPORATION | HUGO J ASBECK & JAMES F ASBECK | JOA DTD 2/01/13 (MULLIN 21-24-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HUNT OIL CO | JOA DATED SEPTEMBER 1, 2014 (AUSTIN 154-90-27-22H-1) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HUNT OIL CO | JOA DATED SEPTEMBER 1, 2014 (AUSTIN 154-90-27-22H-2) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HUNT OIL COMPANY | JOA DATED APRIL 18, 2010 (PATTEN 1-33-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HUNT OIL COMPANY | JOA DATED AUGUST 1, 2008 (KULLAND 1-30H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HUNT OIL COMPANY | JOA DATED DECEMBER 1, 2008 (WEFLEN 1-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HUNT OIL COMPANY | JOA DATED DECEMBER 20, 2007 (PATTEN 1-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HUNT OIL COMPANY | JOA DATED JUNE 3, 2008 (HORST 1-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HUNT OIL COMPANY | JOA DATED JUNE 5, 2012 (OAKLAND 2-31-30H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HUNT OIL COMPANY | JOA DATED SEPTEMBER 16, 2008 (KARBOWSKI 1-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HURLEY ENTERPRISES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HURLEY OIL PROPERTIES INC | JOA DTD 3/1/2019 (MARTELL 34-36HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HURT PROPERTIES LP | JOA DTD 7/01/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HURT PROPERTIES LP | JOA DTD 9/27/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HURT PROPERTIES LP | UNIT OPERATING AGREEMENT DTD 3/19/96 JEPSON HOLLER DRAW (SHANNON SANDSTONE) UNIT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HUTTON OIL WOG CO LLC | JOA DTD 4/01/13 (RAZOR 33-28 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | HUTTON OIL WOG CO LLC | JOA DTD 6/1/14 (HORSETAIL 30-31 UNIT) | $0.00 |
| WHITING PETROLEUM CORPORATION | HYDRA SERVICES LLC (AFFILIATE OF KRAKEN OIL AND GAS II LLC) | SALTWATER DISPOSAL AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HYDRA SERVICES LLC-8680 | SALT WATER DISPOSAL AGREEMENT - EFFECTIVE 05/03/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HYDROSTATIC LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HYDRUS ENERGY SOLUTIONS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HYMCO DP, LLC | PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | HYSTAD CONSULTING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | HYSTAD FAMILY LLP | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/28/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | HYSTAD FAMILY LLP | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 11/30/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | IBRA-RMAC AUTOMATION | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ICON PETROLEUM INC | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING PETROLEUM CORPORATION | IDERA, INC. | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | IDM COMPUTER SOLUTIONS | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | IHD LIQUIDS MANAGEMENT LLC | WATER GATHERING AGREEMENT | $1,705.01 |
| WHITING OIL AND GAS CORPORATION | IHD SOLIDS MANAGEMENT LLC-4790 | WATER GATHERING AGREEMENT - EFFECTIVE 05/01/2015 | $26,339.88 |
| WHITING OIL AND GAS CORPORATION | IHS GLOBAL INC | SOFTWARE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | IHS GLOBAL INC | SOFTWARE SUBSCRIPTION - EFFECTIVE 04/01/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | IHS GLOBAL INC. | SOFTWARE SUBSCRIPTION AGREEMENT - EFFECTIVE 1/19/2020 | $5,000.25 |
| WHITING OIL AND GAS CORPORATION | IHS GLOBAL INC. | DATA SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | IHS GLOBAL INC. | SOFTWARE SUBSCRIPTION AGREEMENT - EFFECTIVE 4/1/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | IHS GLOBAL INC. | SOFTWARE SUBSCRIPTION AGREEMENT - EFFECTIVE 7/1/2020 | $0.00 |
| WHITING PETROLEUM CORPORATION | IHS MARKIT | BD CORPORATE AND BUYSIDE IQ  LICENSING AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | IHS MARKIT | FACTSET WORKSTATIONS LICENSING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | IMPERATIVE CHEMICAL PARTNERS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | IMPERIAL OIL OF NORTH DAKOTA | JOA (SCHILKE 34-32) | $0.00 |
| WHITING OIL AND GAS CORPORATION | IMPERIAL OIL OF NORTH DAKOTA | JOA DATED JANUARY 1, 2012 (MORK TRUST 21-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | IMPERIAL OIL OF NORTH DAKOTA | JOA DATED OCTOBER 1, 2011 (TIFFT 21-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | IMPERIAL OIL OF NORTH DAKOTA | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | IMPULSE DOWNHOLE TOOLS USA LTD | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | INDEED | EXTERNAL JOB POSTING SITE | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | INDEPENDENT PUMP & SYSTEM | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | INDEPENDENT RESERVOIR ANALYST SERVICES | SARA NEMKOV INDEPENDENT CONTRACTOR | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | INDIAN FIRE AND SAFETY INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | INDMAR & MARINE SERVICE CO | UNIDRAULIC SURFACE PUMP RENTAL - WAUKESHA MODEL F817G | $0.00 |
| WHITING OIL AND GAS CORPORATION | INDUSTRIAL & MARINE SERVICE CO (INDMAR SERVICE & SUPPLY CORP)-3434 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 07/05/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | INDUSTRIAL ELECTRIC SERVICE | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | INDUSTRIAL EQUIPMENT SALES & | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | INDUSTRIAL HORSEPOWER PLUS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | INDUSTRIAL SCIENTIFIC CORPORA- | INET GAS MONITORS | $0.00 |
| WHITING OIL AND GAS CORPORATION | INDUSTRYSAFE, INC. | GENERAL IT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | INEZ BURK | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND O&G | JOA DATED APRIL 1, 2008 (KANNIANEN 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND O&G | JOA DATED APRIL 1, 2008 (PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND O&G | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 11-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND O&G | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #11-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND O&G | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 11-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND O&G | JOA DATED JUNE 1, 2008 (NESHEIM 1-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND O&G | JOA DATED MARCH 1, 2008 (LOCKEN 14-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND O&G | JOA DATED SEPTEMBER 1, 2007 (LIFFRIG 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND O&G | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND O&G | JOA DATED SEPTEMBER 15, 2007 (MAYNARD URAN TRUST 11-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA - OBRIGEWITCH 41-29PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA (BUCKMAN 44-9PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA (OBRIGEWITCH 11-29PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA (OBRIGEWITCH 44-8PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED 3/1/17 (HECKER 11-18PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2008 (CARL KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2008 (KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2008 (MAYER 12-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2008 (PATTEN 44-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2008 (PENNINGTON 11-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2008 (PENNINGTON 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2008 (ROBERT PATTEN 44-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2008 (VANGEN 11-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2009 (BREHM 12-27-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2009 (ROHDE 41-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2009 (ROHDE 42-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2009 (ROHDE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2009 (ROHDE 43-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2009 (ROHDE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2009 (SMITH 34-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED APRIL 1, 2009 (SMITH 34-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED DECEMBER 1, 2011 (CARL KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED FEBRUARY 1, 2008 (LEO 13-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED FEBRUARY 1, 2008 (LEO 14-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 12-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED FEBRUARY 1, 2009 (STERLING TTT 21-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED FEBRUARY 1, 2009 (TROY TTT 12-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #12-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #4-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JANUARY 1, 2011 (HANSEN 13-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JANUARY 1, 2011 (HANSEN 14-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JANUARY 1, 2013 (P EVITT 154-98-13-12-2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 12-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 13-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JULY 15TH, 2008 (NEWCOMB 12-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JUNE 1, 2008 (NESHEIM 13-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JUNE 1, 2008 (NESHEIM 21-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JUNE 1, 2008 (NESHEIM 41-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JUNE 1, 2010 (ROHDE #14-6XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JUNE 1, 2010 (ROHDE 13-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED JUNE 1, 2010 (ROHDE FEDERAL 14-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MARCH 1, 2008 (ANNALA 12-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MARCH 1, 2008 (FLADELAND 14-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MARCH 1, 2008 (LEVI FEDERAL 21-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MARCH 1, 2008 (REGINA ANNALA 12-33TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MARCH 1, 2008 (SELMA FEDERAL 21-33TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MAY 1, 2008 (MERILYN SMITH 12-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MAY 1, 2008 (SMITH 12-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MAY 1, 2009 (FLADELAND 11-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MAY 1, 2009 (KANNIANEN 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MAY 1, 2009 (KANNIANEN 43-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MAY 1, 2009 (KANNIANEN 43-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MAY 1, 2010 (CARL KANNIANEN 13-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MAY 1, 2010 (MOORE 14-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MAY 1, 2011 (LACEY #14-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MAY 1, 2011 (LACEY 14-3-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED MAY 1, 2011 (LACEY 14-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED OCTOBER 1, 2009 (CARL KANNIANEN 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED OCTOBER 1, 2009 (HARTSTROM 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED OCTOBER 1, 2009 (KANNAINEN 43-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED OCTOBER 1, 2009 (KANNAINEN 44-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED OCTOBER 1, 2009 (WHITE 43-33TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 1, 2007 (FLADELAND 13-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 1, 2007 (FLADELAND 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 1, 2007 (FLADELAND 14-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 1, 2007 (LIFFRIG 11-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 15, 2007 (SMITH 41-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 15, 2007 (URAN 11-24-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 15, 2007 (URAN 12-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 15, 2007 (URAN 21-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DATED SEPTEMBER 15, 2007 (URAN FEDERAL 22-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DTD 3/1/13 (SKOV 31-28-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | INLAND OIL & GAS CORP | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | INNOVATIVE LAND DEV INC | SURFACE AGREEMENT - OAKLAND COUNTY, MI - DATED 07/14/1993 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | INNOVEX DOWNHOLE SOLUTIONS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | INSIGHT | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | INSIGHT | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | INSIGHT | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | INSIGHT | SOFTWARE SUBSCRIPTION - EFFECTIVE 02/09/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | INSIGHT | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | INTELEPEER CLOUD COMMUNICATIONS LLC | CELLULAR/PHONE AGREEMENT | $4,983.49 |
| WHITING OIL AND GAS CORPORATION | INTELEX | PROPOSAL FOR ACTS TICKETING Q1 2020 | $35,442.63 |
| WHITING OIL AND GAS CORPORATION | INTELEX | INTELEX ACTS SOFTWARE ANNUAL SUBSCRIPTION FEES | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | INTERMOUNTAIN ELECTRONICS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | INTRALINKS, INC. | SECURE DOCUMENT SHARING AND COLLABORATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | IOCL USA INC | JOA DTD 12/1/13 (RAZOR 26-23 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | IOCL USA INC | JOA DTD 12/1/13 (RAZOR 26-35 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | IOCL USA INC | JOA DTD 4/01/13 (RAZOR 33-28 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | IOCL USA INC | JOA DTD 8/1/13 (RAZOR 34-27 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | IOG NOD I LLC | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ION FIELD SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | IRISH OIL & GAS INC | JOA DTD 3/1/13 (SKOV 31-28-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | IRON HORSE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | IRON HORSE ROYALTIES LLC | JOA (MARTELL 36-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | IRON HORSE ROYALTIES LLC | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | IRON HORSE ROYALTIES LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | IRON HORSE ROYALTIES LLC | JOA DTD 3/1/2019 (MARTELL 34-36HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | IRON HORSE TOOLS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | IRON MOUNTAIN | DATA STORAGE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | IRON MOUNTAIN DATA CENTERS, LLC (SUCCESSOR TO MAG DATACENTERS) | DATA CENTER LEASE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | IRON MOUNTAIN DATA CENTERS, LLC (SUCCESSOR TO MAG DATACENTERS) | DATA CENTER LEASE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | IRON MOUNTAIN OFF SITE DATA | OFF-SITE TAPE STORAGE | $13,521.92 |
| WHITING OIL AND GAS CORPORATION | ISN SOFTWARE CORPORATION | GENERAL IT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ISRAMCO ENERGY LLC | JOA DTD 3/11/85 (NIELSEN #1 - WHZ UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ISRAMCO ENERGY LLC | RATIFICATION OF UNIT OPERATING AGREEMENT WEST REEVES UNIT | $0.00 |
| WHITING PETROLEUM CORPORATION | ISSUETRAK | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | ISSUETRAK | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | IVAN CAYKO | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/02/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | IVER A LUND AND MINNIE R LUND | SURFACE AGREEMENT - STARK COUNTY, ND - DATED 06/01/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | J & A SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | J & J RENTAL LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | J & L FENCING & PITLINERS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | J & M TRUCKING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | J B GRIFFIS HOLDINGS LLC | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J CLEO THOMPSON | JOA DTD 3/11/85 (NIELSEN #1 - WHZ UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J CLEO THOMPSON | RATIFICATION OF UNIT OPERATING AGREEMENT WEST REEVES UNIT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | J CUSTOM ELECTRIC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | J GROUP ENERGY I LLC | JOA DATED SEPTEMBER 1, 2011 (CURL 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J GROUP ENERGY I LLC | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J HIRAM MOORE LTD PARTNERSHIP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J HIRAM MOORE LTD PARTNERSHIP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J HIRAM MOORE LTD PARTNERSHIP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J HIRAM MOORE LTD PARTNERSHIP | JOA DATED JUNE 1, 2008 (LINDLEY 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J HIRAM MOORE LTD PARTNERSHIP | JOA DATED JUNE 1, 2008 (LITTLEFIELD 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J HIRAM MOORE LTD PARTNERSHIP | JOA DATED JUNE 1, 2008 (LITTLEFIELD 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J HIRAM MOORE LTD PARTNERSHIP | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J HIRAM MOORE LTD PARTNERSHIP | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J HIRAM MOORE LTD PARTNERSHIP | JOA DATED SEPTEMBER 1, 2009 (MOORE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J KAMP OIL LLC | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J KAMP OIL LLC | JOA (BUCKMAN 44-9PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J KAMP OIL LLC | JOA (ZALESKY 21-17PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J KAMP OIL LLC | JOA (ZALESKY 34-8PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J KAMP OIL LLC | JOA 1/1/16 (CARSCALLEN 31-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J KAMP OIL LLC | JOA DTD 10/1/18 (BERG TRUST 34-22-TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J KAMP OIL LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | J M GAHR | PARTICIPATION AGREEMENT-WHZ | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | JAB RENTALS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | JACAM CHEMICALS 2013 LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | JACKIE LEE FISCUS AND SHIRLEY FISCUS | SURFACE AGREEMENT - WELD COUNTY, CO - DATED 06/20/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JACOB A SELINGER | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JACOB A SELINGER | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JACOB JOHNSON | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 03/03/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JACOB WAYNE JOHNSON | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 07/30/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAG OIL LIMITED PARTNERSHIP | JOA (LINK 12-1H(OA)) ZENERGY INC | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAG OIL LIMITED PARTNERSHIP | JOA DTD 04/01/17 (ANNA 14-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAG OIL LIMITED PARTNERSHIP | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAG OIL LIMITED PARTNERSHIP | JOA DTD 2/1/18 (RENNERFELDT 14-34-1HU AND 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAG OIL LIMITED PARTNERSHIP | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAG OIL LIMITED PARTNERSHIP | JOA DTD 5/1/2015 (P BIBLER 155-99-16-31-7-16H3A) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES & LORETTA TESCHER | SURFACE AGREEMENT - BILLINGS COUNTY, ND - DATED 04/15/1992 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES & SHARON MOLINE | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/04/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES & SHARON MOLINE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/23/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES & SHARON MOLINE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/25/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES & SHARON MOLINE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 11/29/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES A HAYES | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES A HOLLAND | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 09/07/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES A HOLLAND | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/14/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES A HOLLAND | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/14/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES A NORGARD AND CAROL NORGARD | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 02/28/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES A SCOTT | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES D & JODY RENBARGER JT | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 06/15/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES D & JODY RENBARGER JT | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 02/12/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES D & JODY RENBARGER JT | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 10/13/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES D & JODY RENBARGER JT | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 11/15/2019 | $0.00 |
| WHITING PETROLEUM CORPORATION | JAMES E. CATLIN | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES EARL FOWLER | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 07/08/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES EARL FOWLER | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 10/01/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES H SMART JR | KEYSTONE CATTLE 19-1 | $0.00 |
| WHITING PETROLEUM CORPORATION | JAMES M. DESMOND | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | JAMES OIL WELL SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES R HURT | JOA DTD 7/01/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES R HURT | JOA DTD 9/27/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES R HURT | UNIT OPERATING AGREEMENT DTD 3/19/96 JEPSON HOLLER DRAW (SHANNON SANDSTONE) UNIT | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMES SLOAN EVERETT, SLOANS TRUSTS PARTNERSHIP | JOINT OPERATING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAMIESON NATURAL RESOURCE FUND | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JANET ELIZABETH URBAN REV | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JANET L SKADELAND | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JANET L SKADELAND | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JANET L SKADELAND | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JANET L SKADELAND | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JANET L SKADELAND | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JANKE BAKKEN LLC | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JANN J & MARGARET M PETERSON | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JANNIS L GREENE | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 04/05/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JANNIS L GREENE | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 08/29/2005 | $0.00 |
| WHITING PETROLEUM CORPORATION | JASON FINCH | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | JASON RAUS | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 03/26/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAY V THOMAS FAMILY TRUST | SALT WATER DISPOSAL AGREEMENT - WILLIAMS COUNTY, ND - DATED 09/12/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAY V THOMAS FAMILY TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 02/23/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAY V THOMAS FAMILY TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 02/23/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JAY V THOMAS FAMILY TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/02/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JEAN KING HALTOM | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | JEANNIE AND JOHN JAY KIRBY III | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 12/03/2010 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | JEFF STROMSTAD | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JEFF STROMSTAD | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JEFF STROMSTAD | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JEFF STROMSTAD | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING PETROLEUM CORPORATION | JEFFERIES LLC | ENGAGEMENT LETTER - EFFECTIVE 12/16/2019 | $0.00 |
| WHITING PETROLEUM CORPORATION | JEFFERIES LLC | ENGAGEMENT LETTER AND AMENDMENT DATED 03/27/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JEFFREY C HAUGE | SURFACE USE & DAMAGE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 05/02/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JEFFREY W BERGER | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 03/04/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JENNIE HELLER | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JENNIFER PARNELL BARKER | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JEROME HEGGEN | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 05/20/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JEROME O MANNING | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/21/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JESSICA HANSEN | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JESSICA HANSEN | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JESSICA ROWLAND BLAKE HERITAGE | JOA (OBRIGEWITCH 44-20PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JESSICA ROWLAND BLAKE HERITAGE | JOA DTD 1/01/12 (OBRIGEWITCH 41-16PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JESSIE H BEAN JR | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 10/22/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JESSIE PAULINE ERICKSON | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 07/31/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | JET SPECIALTY INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | JGL SOLUTIONS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | JIM EVERETT | JOA DATED AUGUST 1, 2009 (GUINN TRUST 11-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JIM EVERETT | JOA DATED AUGUST 1, 2009 (HAGEY 11-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JIM EVERETT | JOA DATED AUGUST 1, 2009 (HAGEY 12-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JIM EVERETT | JOA DATED AUGUST 1, 2011 (HAGEY 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JIM EVERETT | JOA DATED AUGUST 1, 2011 (HATTIE HAGEY 14-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JIM EVERETT | JOA DATED AUGUST 1, 2011 (MARY ELIZABETH 13-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JIM EVERETT | JOA DATED JANUARY 1, 2011 (LILLIAN VIOLA 14-12TFX | $0.00 |
| WHITING OIL AND GAS CORPORATION | JIM EVERETT | JOA DATED JANUARY 1, 2011 (TIISTO #14-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JIM EVERETT | JOA DATED JANUARY 1, 2011 (VERNE HAGEY 13-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JIM EVERETT | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JIM WHITEHEAD OIL & GAS LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JIMMIE BAGGETT | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | JJ OIL LLC | JOA (KESSEL 44-35PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JJ OIL LLC | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JJ OIL LLC | JOA (TALKINGTON FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JJ OIL LLC | JOA (TOMCHUK 21-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JJ OIL LLC | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JJ OIL LLC | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JJ OIL LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JJ OIL, LLC | JOA (BINSTOCK 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JJ OIL, LLC | JOA (BINSTOCK 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JJ OIL, LLC | JOA (HAVELKA 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JJ OIL, LLC | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JJ OIL, LLC | JOA (TALKINGTON FED 11-27PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JJ OIL, LLC | JOA DATED NOVEMBER 1, 2010 (LYDIA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JJP LAND & OIL LLP | JOA (PRONGHORN FEDERAL 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JJP LAND & OIL LLP | JOA DATED JULY 1, 2018 (PRONGHORN FEDERAL 41-14PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | JMAC RESOURCES INC | MASTER SERVICES AGREEMENT | $533.67 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | JNJ TESTING SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | JODEE BETH FANDRICH FOSS | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOE & SHANNON FRITZ | SURFACE AGREEMENT - GOLDEN VALLEY COUNTY, ND - DATED 01/21/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOE C MARTINO | OPERATING AGREEMENT WHITING-HOWARD AND MARTINO-WHZ | $0.00 |
| WHITING PETROLEUM CORPORATION | JOELE FRANK, WILKINSON BRIMMER KATCHER | CRISIS COMMUNICATIONS AGENCY AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | JOHN B. MARVIN | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOHN BEAN BY BOBBIE RUTH BEAN THOMAS | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 09/04/2005 | $0.00 |
| WHITING PETROLEUM CORPORATION | JOHN BRAD MARVIN | EXECUTIVE EMPLOYMENT AND SEVERANCE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOHN C DENNISON | SALT WATER DISPOSAL AGREEMENT - WINKLER COUNTY, TX - DATED 02/21/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOHN C. TOEDTLI | SURFACE AGREEMENT - WELD COUNTY, CO - DATED 01/01/2002 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOHN EDWARD LEWIS JR | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOHN H HOLT OIL PROPERTIES INC | JOA DATED JANUARY 1, 2010 (RON OLSON 31-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOHN HOVDE | SALT WATER DISPOSAL AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/01/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOHN HOVDE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 03/03/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOHN K KEYES FAMILY TRUST | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOHN M JACOBSON | JOA DTD 3/1/2019 (MARTELL 34-36HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOHN ROSA | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | JON & JEANNIE BAYERS 1998 TR | JOA DATED AUGUST 1, 2009 (HAGEY 11-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JON & JEANNIE BAYERS 1998 TR | JOA DATED AUGUST 1, 2009 (HAGEY 12-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JON FRANK CLARK | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | JON HARRIS GREENE | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 04/05/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JON HARRIS GREENE | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 08/29/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JONATHAN CUNNINGHAM | JOA DATED MARCH 1, 2008 (OPPEBOEN 12-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JONATHAN CUNNINGHAM | JOA DATED MARCH 1, 2008 (OPPEBOEN 14-5WH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JONATHAN CUNNINGHAM | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JONATHAN CUNNINGHAM | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JONATHAN CUNNINGHAM | JOA DATED MARCH 1, 2008 (STENSETH TRUST 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JONATHAN CUNNINGHAM | JOA DATED MARCH 1, 2008 (STRAND 11-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JONES DAUBE MINERAL COMPANY | JOA DATED AUGUST 1, 2009 (BILL TTT FEDERAL 42-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JONES DAUBE MINERAL COMPANY | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JONES DAUBE MINERAL COMPANY | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JONES DAUBE MINERAL COMPANY | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JONES DAUBE MINERAL COMPANY | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | JONNIE LAYNE CONSULTING | MASTER SERVICES AGREEMENT | |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | JOS ANCHORS SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOSEPH F CRARY | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOSEPH F CRARY | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOSEPH F CRARY | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOSEPH F CRARY | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOSEPH F CRARY | JOA DATED AUGUST 1, 2012 (KJOS 14-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOSEPH F CRARY | JOA DATED AUGUST 1, 2012 (LIEBL 31-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOSEPH F RECULUSA | SURFACE AGREEMENT - JOHNSON COUNTY, WY - DATED 02/14/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOSEPH F RECULUSA | SURFACE AGREEMENT - JOHNSON COUNTY, WY - DATED 04/01/1996 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOSEPH HOMAN TRUST | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOSEPH P JACKMAN | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 03/18/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOSEPH P JACKMAN | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 03/18/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOSEPH P JACKMAN | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 06/24/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOSEPH P JACKMAN | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 08/03/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOSH COLE | JOA - OBRIGEWITCH 41-29PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOSH COLE | JOA - PRIVRATSKY 44-21PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOSH COLE | JOA (PRIVRATSKY 41-28PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JOURNEYS END INC | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JP MORGAN CHASE BANK, N.A. | CREDIT CARD AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | JPMORGAN CHASE BANK, N.A. | COMMERCIAL CREDIT CARD APPLICATION AND AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | J-S SANITATION LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | JTT OIL LLC | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JTT OIL LLC | JOA (ZALESKY 21-17PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JTT OIL LLC | JOA (ZALESKY 34-8PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JTT OIL LLC | JOA DTD 10/1/18 (BERG TRUST 34-22-TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JTT OIL LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JUANITA I EVANS | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JUDITH ANN BUXTON REVOCABLE | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JUDITH ANN BUXTON REVOCABLE | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JUDITH ANN BUXTON REVOCABLE | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JUDITH ANN BUXTON REVOCABLE | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JUDITH ANN BUXTON REVOCABLE | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JUDITH ANN BUXTON REVOCABLE | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JUDITH ANN BUXTON REVOCABLE | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JUDITH ANN BUXTON REVOCABLE | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JUDY STRONG | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JUDY STRONG | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JUDY STRONG | JOA DATED SEPTEMBER 1, 2009 (MOORE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | JUNEIL K GIBSON | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/10/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | JUSTIN WALTERS DBA | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING PETROLEUM CORPORATION | JW POWER | GAS COMPRESSION RENTAL | $0.00 |
| WHITING PETROLEUM CORPORATION | JW POWER | GAS COMPRESSION RENTAL | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - LOCATION VANCE 17A | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - LOCATION VANCE 9M | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT - UNIT 7439 - LOCATION RENBARGER 33N | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 6466/6896 - LOCATION ROLLA FEDERAL 21-3 | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 6664 - LOCATION NELSON 21-18H & NELSON 21-18TFH | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 6915 - LOCATION NELSON 11-18H & NELSON 11-18TFH | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 6916 - LOCATION JOHNSON 7N | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 6918 - LOCATION WOLD 44-7 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 6921 - LOCATION ROLLA FEDERAL 31-3 | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 6932 - LOCATION JOHNSON7N1 | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 7198 - LOCATION FLATLAND 43-9-1XH | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 7199 - LOCATION FLATLAND 43-9-1XH | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 7202 - LOCATION ROLLA FEDERAL 21-3 | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 7203 - LOCATION ROLLA FEDERAL 11-3 | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 7205 - LOCATION CARSCALLEN 31-14-2H | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 7437 - LOCATION THOMAS 3L | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 7438 - LOCATION VANCE 17D | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 7440 - LOCATION URBAN PAD | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 7558 - LOCATION THOMAS 10E | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 7559 - LOCATION OPPEGAARD 9I | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 7560 - LOCATION VANCE 9M COMP1 | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 7561 - LOCATION VANCE 17A COMP1 | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 7562 - LOCATION VANCE 9M COMP2 | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 7563 - LOCATION VANCE 17A COMP2 | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR - UNIT 7564 - LOCATION LONG 10P | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR LEASE - EFFECTIVE 01/24/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY | COMPRESSOR LEASE - EFFECTIVE 01/24/2020 | $0.00 |
| WHITING PETROLEUM CORPORATION | J-W POWER COMPANY | COMPRESSORS AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | J-W POWER COMPANY | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY-463 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 01/05/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY-463 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 03/31/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | J-W POWER COMPANY-463 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 12/12/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | K & R ROUSTABOUT INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | K.E. ANDREWS AND COMPANY | PROFESSIONAL AD VALOREM TAX SERVICES | $0.00 |
| WHITING OIL AND GAS CORPORATION | KACIE LEE ENGUM | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KADACA OIL & GAS INC | JOA DTD 11/01/81 (GAJEWSKI 5-18X) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | KADRMAS LEE AND JACKSON INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | KAHUNA VENTURES LLC. | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS | JOA DATED APRIL 1, 2008 (KANNIANEN 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS | JOA DATED APRIL 1, 2008 (PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS | JOA DATED DECEMBER 1, 2007 (BRAAFLAT 11-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 11-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS | JOA DATED JANUARY 15, 2006 (SATTERTHWAITE 14-6) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS | JOA DATED JULY 24, 2007 (LOCKEN 11-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS | JOA DATED JUNE 1, 2008 (LACEY 11-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS | JOA DATED JUNE 1, 2008 (RICHARDSON FEDERAL 11-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS | JOA DATED MARCH 1, 2008 (BEHR 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS | JOA DATED MAY 1, 2008 (SMITH 11-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS | JOA DATED NOVEMBER 1, 2007 (ABBOTT 11-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS | JOA DATED NOVEMBER 1, 2007 (FLADELAND 12-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS | JOA DATED NOVEMBER 15, 2006 (PEERY STATE 11-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS | JOA DATED SEPTEMBER 15, 2007 (MAYNARD URAN TRUST 11-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | FOJOA DATED SEPTEMBER 28, 2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA (KOSTELECKY 5-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA (KUBAS 12-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA (KUCHYNSKI 12-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA (KUNTZ 25-36H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA (PARKER 29-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA (PAVLISH 19-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA (PRAUS 21-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA (SCHMIDT 11-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA (SCHWARTZ 14-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA (THURLOW WILLIAMS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA (TUHY 22-15H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED 3/1/17 (HECKER 11-18PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED APRIL 1, 2008 (CARL KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED APRIL 1, 2008 (MAYER 12-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED APRIL 1, 2008 (PATTEN 44-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED APRIL 1, 2008 (PENNINGTON 11-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED APRIL 1, 2008 (PENNINGTON 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED APRIL 1, 2008 (VANGEN 11-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED DECEMBER 1, 2007 (BRAAFLAT 21-11TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED DECEMBER 1, 2007 (CURTIS BRAAFLAT 11-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED DECEMBER 1, 2007 (SNYDER 21-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED FEBRUARY 1, 2008 (LEO 13-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED FEBRUARY 1, 2008 (LEO 14-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 12-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JANUARY 1, 2011 (HANSEN 13-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JANUARY 1, 2011 (HANSEN 14-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JANUARY 15, 2006 (BENDER 14-6) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JULY 1, 2010 (HEIPLE 14-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JULY 1, 2010 (OGDEN 13-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JULY 1, 2010 (OGDEN 14-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JULY 24, 2007 (DARYL LOCKEN 21-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JULY 24, 2007 (MCNAMARA 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JULY 24, 2007 (PAM LOCKEN 21-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JUNE 1, 2008 (LACEY 12-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JUNE 1, 2008 (LACEY 12-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JUNE 1, 2008 (LACEY 13-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED MARCH 1, 2008 (ARNDT FEDERAL 34-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED MARCH 1, 2008 (LITTLEFIELD 12-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED MARCH 1, 2008 (LITTLEFIELD FEDERAL 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED MAY 1, 2008 (FLADELAND 12-20TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED MAY 1, 2008 (HANSEN 12-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED MAY 1, 2008 (HANSEN 21-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED MAY 1, 2010 (CARL KANNIANEN 13-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED MAY 1, 2010 (MOORE 14-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED MAY 1, 2011 (LACEY #14-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED MAY 1, 2011 (LACEY 14-3-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED MAY 1, 2011 (LACEY 14-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2007 (FLADELAND 13-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2007 (FLADELAND 14-18WH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2007 (MARMON 11-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2007 (MARMON 11-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2007 (MARMON 12-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2009 (MEIERS 11-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2009 (MEIERS 12-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2009 (MEIERS 44-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2009 (MEIERS 44-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2009 (SCOTT MEIERS 12-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2010 (LYDIA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 15, 2006 (LITTLEFIELD 11-30H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 15, 2006 (PEERY STATE 11-25-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 15, 2006 (PEERY STATE 21-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED NOVEMBER 15, 2006 (PEERY STATE 22-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED OCTOBER 1, 2009 (CARL KANNIANEN 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 11-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 12-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 13-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED OCTOBER 1, 2009 (HARTSTROM 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED OCTOBER 1, 2009 (KANNAINEN 43-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED OCTOBER 1, 2009 (KANNINEN 44-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED OCTOBER 1, 2009 (KERNAN 12-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED OCTOBER 1, 2009 (WHITE 43-33TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 11-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 11-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (CARKUFF 13-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (HEIPLE 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (HOLLINGER 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (HOLLINGER 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (IVERSON 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (IVERSON 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (IVERSON 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (MOORE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (MOORE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (OGDEN #11-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (OGDEN 12-3-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2009 (OGDEN 12-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 1, 2010 (OJA #14-27XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 15, 2007 (SMITH 41-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 15, 2007 (URAN 12-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DATED SEPTEMBER 15, 2007 (URAN 21-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DTD 12/15/10 (BRUENI 21-16TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DTD 12/15/10 (WOCK 14-11H UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER FRANCIS OIL CO | JOA DTD 9/28/10 (BRUENI 28-1H UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER-FRANCIS | JOA DATED NOVEMBER 5, 2010 (OUKROP 34-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER-FRANCIS | PAJOA BETWEEN WHITING OIL & GAS CORP & KAISER-FRANCIS MID-CONTINENT LMTD PTNRSHIP | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER-FRANCIS OIL COMPANY | JOA DATED 9/1/10 (HECKER 21-18) (MASTEL 41-18) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAISER-FRANCIS OIL COMPANY | JOA DATED JULY 1, 2010 (MANN 21-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KANE FAMILY TRUST DTD 06-05-69 | JOA (MARTELL 36-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY | JOA DATED APRIL 1, 2008 (KANNIANEN 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY | JOA DATED JUNE 1, 2008 (RICHARDSON FEDERAL 11-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED APRIL 1, 2008 (CARL KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED APRIL 1, 2008 (KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED APRIL 1, 2008 (PATTEN 44-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED APRIL 1, 2008 (ROBERT PATTEN 44-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED FEBRUARY 1, 2010 (KLEFSTAD 24-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED FEBRUARY 1, 2010 (MEIERS 44-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAP ENERGY LLC | JOA DATED NOVEMBER 1, 2010 (ARNEGARD 21-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAPPA NORTH AMERICA, INC. | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | KARLEEN K BRIDGES | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/10/2012 | $0.00 |
| WHITING PETROLEUM CORPORATION | KARY DATA, INC. | LICENSE AGREEMENT - EFFECTIVE 03/03/2004 | $0.00 |
| WHITING PETROLEUM CORPORATION | KARY DATA, INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | KATHARYN TROTTER | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 01/18/1991 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KATHLEEN ANN NYE DALY | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/10/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KATHLEEN ANN ROWE | SALT WATER DISPOSAL AGREEMENT - MCKENZIE COUNTY, ND - DATED 04/25/2007 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KATHLEEN L RUCKI | SURFACE AGREEMENT - JOHNSON COUNTY, WY - DATED 02/14/2018 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | KATHLEEN L RUCKI | SURFACE AGREEMENT - JOHNSON COUNTY, WY - DATED 04/01/1996 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KATHLEEN P HENDERSON | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAY KING HALL | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAY STEPANEK | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 05/05/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KAYTE ISAKSON | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | KB OIL TOOLS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | KB WORKING INTERESTS LLC | JOA DATED MAY 1, 2012 ( PREWITT 26-35-1TFH ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KCH NORTH DAKOTA MINERALS LLC | JOA (KESSEL 44-35PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KCH NORTH DAKOTA MINERALS LLC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KCH NORTH DAKOTA MINERALS LLC | JOA (TALKINGTON 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KCH NORTH DAKOTA MINERALS LLC | JOA (TALKINGTON FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KCH NORTH DAKOTA MINERALS LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KDM PETROMANAGEMENT | JOA DATED MARCH 1, 2008 (STENSETH TRUST 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KDM PETROMANAGEMENT LLC | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | KDM PETROMANAGEMENT LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KDM PETROMANAGEMENT LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KDM PETROMANAGEMENT LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KDM PETROMANAGEMENT LLC | JOA DATED MARCH 1, 2008 (OPPEBOEN 12-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KDM PETROMANAGEMENT LLC | JOA DATED MARCH 1, 2008 (OPPEBOEN 14-5WH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KDM PETROMANAGEMENT LLC | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KDM PETROMANAGEMENT LLC | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KDM PETROMANAGEMENT LLC | JOA DATED MARCH 1, 2008 (STRAND 11-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KDM PETROMANAGEMENT LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KDM PETROMANAGEMENT LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KDM PETROMANAGEMENT LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KDM PETROMANAGEMENT LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KDM PETROMANAGEMENT LLC | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KDM PETROMANAGEMENT LLC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING PETROLEUM CORPORATION | KE ANDREWS | PROPERTY TAX FILINGS | $0.00 |
| WHITING OIL AND GAS CORPORATION | KEITH FLYGARE | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KEITH W & THELMA S JOHNSON | SURFACE AGREEMENT - JOHNSON COUNTY, WY - DATED 04/01/1996 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KELCLAY INC | JOA (OBRIGEWITCH 44-8PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KELCLAY INC | JOA DATED 9/1/11 (DULETSKI 21-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KELCLAY INC | JOA DATED AUGUST 1, 2011 (BRUENI 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KELCLAY INC | JOA DATED MARCH 1, 2011 (MARSH 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KELCLAY INC | JOA DATED MARCH 1, 2012 (BUCKMAN 34-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KELCLAY INC | JOA DTD 12/15/10 (BRUENI 21-16TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KELCLAY, INC | JOA (HAVELKA 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KELCLAY, INC | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KELCLAY, INC | JOA (RIDL 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KELLY ENERGY, LLC | SEISMIC LICENSE AGREEMENT - EFFECTIVE 09/30/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KELLY OIL & GAS LLC | JOA (HAVELKA 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KELLY OIL & GAS LLC | JOA (KESSEL 44-35PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KELLY OIL & GAS LLC | JOA (TALKINGTON FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KELLY OIL & GAS LLC | JOA DATED 10/1/11 (SOLBERG 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENNEDY MINERALS LTD | PARTICIPATION AGREEMENT-WHZ | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENNETH & ROSALIE STEVENSON | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENNETH & ROSALIE STEVENSON | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENNETH J & KATHRYN KNELS | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/19/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENNETH N AND MILANA L BERG | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/06/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENNETH N AND MILANA L BERG | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/12/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENNETH N AND MILANA L BERG | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 10/26/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT LYNCH | JOA DATED JULY 24, 2007 (LOCKEN 11-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT LYNCH | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT LYNCH | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED AUGUST 1, 2012 (KJOS 14-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED AUGUST 1, 2012 (LIEBL 31-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED AUGUST 1, 2012 (LIEBL 31-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED FEBRUARY 1, 2009 (LACEY 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED FEBRUARY 1, 2009 (LACEY 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED JULY 24, 2007 (DARYL LOCKEN 21-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED JULY 24, 2007 (MCNAMARA 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED JULY 24, 2007 (PAM LOCKEN 21-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED NOVEMBER 1, 2008 (RUDMAN 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED NOVEMBER 1, 2010 (LACEY #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED NOVEMBER 1, 2010 (LACEY 11-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED NOVEMBER 1, 2010 (LACEY 43-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT M LYNCH | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KENT S TAYLOR | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/10/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KERR MCGEE | P1833 FO KERR MCGEE HOME 10/01/85 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KERR MCGEE O & G ONSHORE LP | JOA DTD 4/01/13 (RAZOR 33-28 UNIT) | $0.00 |
| WHITING PETROLEUM CORPORATION | KEVIN A. KELLY | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | KEVIN AARESTAD | SURFACE USE & DAMAGE AGREEMENT - DIVIDE COUNTY, ND - DATED 04/22/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KEVIN GEORGE TURNBOW | JOA DATED MARCH 1, 2011 (DULETSKI 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KEVIN GEORGE TURNBOW | JOA FOR PALUCK 21-28TFH | $0.00 |
| WHITING OIL AND GAS CORPORATION | KEVIN GLEN ROGERS | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING PETROLEUM CORPORATION | KEVIN KELLY | EXECUTIVE EMPLOYMENT AND SEVERANCE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | KEVIN TURNBOW | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | KEY ENERGY SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | KEYSTONE O&G TX LP, | OPERATING AGREEMENT - SUN JENKINS B | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | KEYSTONE PUMP & SUPPLY LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | KGH OPERATING COMPANY | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | KGH OPERATING COMPANY | SEISMIC LICENSE AGREEMENT - EFFECTIVE 05/25/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KIM T PARSON | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KIM T PARSON | JOA DATED OCTOBER 1, 2011 (TIFFT 21-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KINDER MORGAN TREATING LP-6224 | EQUIPMENT LEASE AGREEMENT - EFFECTIVE 06/28/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | KING COMPLETIONS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | KIRK L JOHNSON | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/17/2014 | $0.00 |
| WHITING PETROLEUM CORPORATION | KIRKLAND & ELLIS | ENGAGEMENT LETTER | $0.00 |
| WHITING OIL AND GAS CORPORATION | KKREP LLC | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KKREP LLC | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING PETROLEUM CORPORATION | KLEINFELDER | PROPOSAL TO PROVIDE STORMWATER SUPPORT SERVICES | $2,259.94 |
| WHITING OIL AND GAS CORPORATION | KLEINFELDER | PROPOSAL FOR 2019 TEXAS COMPREHENSIVE ENVIRONMENTAL AUDIT FOLLOW-UP PROJECT | $1,827.50 |
| WHITING OIL AND GAS CORPORATION | KLEINFELDER | DOT/PHMSA APPLICABILITY DETERMINATION AGREEMENT | $1,249.50 |
| WHITING PETROLEUM CORPORATION | KLEINFELDER | PROPOSAL FOR ON-CALL AIR SUPPORT | $287.25 |
| WHITING PETROLEUM CORPORATION | KLEINFELDER | PROPOSAL TO PROVIDE ON-CALL GHG AND NSPS OOOOA/OOOO SUPPORT | $216.00 |
| WHITING PETROLEUM CORPORATION | KLEINFELDER | PROPOSAL TO PREPARE A RECORD RETENTION PROGRAM SUMMARY MATRIX | $208.50 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | KLEINFELDER, INC. | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | KLX ENERGY SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | KML INC | JOA DTD 2/01/11 (KLOSE 151-103-27B-34-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA (BUCKMAN 44-9PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED JANUARY 1, 2010 (RON OLSON 31-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED JUNE 1, 2012 (WATTS 42-21-1HR) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED MAY 1, 2013 (SUNDHEIM 21-27-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED NOVEMBER 1, 2008 (RUDMAN 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DTD 3/1/13 (SKOV 31-28-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DTD 7/01/14 (YOUNG 31-1-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORP | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORPORATION | JOA DATED MARCH 1, 2011 (DULETSKI 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORPORATION | JOA FOR PALUCK 21-28TFH | $0.00 |
| WHITING OIL AND GAS CORPORATION | KNAPP OIL CORPORATION | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | KNIGHTEN MACHINE & SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | KOOTENAI RESOURCE CORP | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KOOTENAI RESOURCE CORP | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KOOTENAI RESOURCE CORP | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KOOTENAI RESOURCE CORP | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING PETROLEUM CORPORATION | KPMG | CONSULTING SERVICES FOR UNCLAIMED PROPERTY | $0.00 |
| WHITING PETROLEUM CORPORATION | KPMG | ENGAGEMENT LETTER | $0.00 |
| WHITING PETROLEUM CORPORATION | KPMG | FEDERAL TAX RETURN TOP-LEVEL REVIEW | $0.00 |
| WHITING PETROLEUM CORPORATION | KPMG | GENERAL TAX CONSULTING | $0.00 |
| WHITING PETROLEUM CORPORATION | KPMG | PROFESSIONAL TAX SERVICES | $0.00 |
| WHITING PETROLEUM CORPORATION | KPMG | PROFESSIONAL TAX SERVICES TO REVIEW THE 1120 TAX RETURN | $0.00 |
| WHITING PETROLEUM CORPORATION | KPMG | TAX RESTRUCTURING CONSULTING | $0.00 |
| WHITING OIL AND GAS CORPORATION | KPMG LLP | TAX SERVICES AGREEMENT - EFFECTIVE 03/05/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRAKEN OIL & GAS II LLC | JOA DTD 10/01/05 (BERWICK 14B-2-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRAKEN OIL AND GAS II LLC | HYDRA SALTWATER DISPOSAL AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRAKEN OIL AND GAS II LLC | PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRAKEN OIL AND GAS III LLC | PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRAKEN OIL AND GAS LLC | PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | KRH INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRISTEN LEWIS LEATH | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRISTINE D GRIGSBY & | JOA DATED APRIL 1, 2008 (CARL KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRISTINE D GRIGSBY & | JOA DATED APRIL 1, 2008 (KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRISTINE D GRIGSBY & | JOA DATED APRIL 1, 2008 (PATTEN 44-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRISTINE D GRIGSBY & | JOA DATED APRIL 1, 2008 (ROBERT PATTEN 44-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRISTINE D GRIGSBY & | JOA DATED JANUARY 1, 2011 (WALDOCK #14-2-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRISTINE D GRIGSBY & | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRISTINE D GRIGSBY & | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRISTINE D GRIGSBY & | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRISTINE D GRIGSBY & | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRISTINE D GRIGSBY & | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KRISTINE D GRIGSBY & | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | KUDZU OIL PROPERTIES LLC | JOA DTD 5/1/13 (WILDHORSE 06-0634H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | KUNTZ SANDBLASTING & PAINTING | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | KUREHA ENERGY SOLUTIONS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | L & L OILFIELD SERVICESINC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | L J SCHWARTZ TRUST | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | L T CAPITAL LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LA PETROLEUM INC | JOA DTD 5/1/18 (RENNERFELDT 41-3-5TFHU AND 5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LABRADOR ONE OIL & GAS INC | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAGNIAPPE PETROLEUM LLC | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAKE COMO PROPERTIES | MOSBACHER/ROBINSON/ET AL/TEXAS PACIFIC | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAKE COMO PROPERTIES | MOSBACHER/ROBINSON/TEXAS PACIFIC | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAKE COMO PROPERTIES | MURPHY/ROBINSON/ET AL/TEXAS PACIFIC | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAKE COMO PROPERTIES | MURPHY/ROBINSON/ET AL/TEXAS PACIFIC | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAKE COMO PROPERTIES | MURPHY/ROBINSON/ET AL/TEXAS PACIFIC | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAKE COMO PROPERTIES | SHELL/ROBINSON/ET AL/TEXAS PACIFIC | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAKE COMO PROPERTIES LLC | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAKE ENERGY DEVELOPMENT LLC | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAKE ENERGY DEVELOPMENT LLC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAKE ENERGY DEVELOPMENT LLC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAKE ENERGY DEVELOPMENT LLC | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAKE ENERGY DEVELOPMENT LLC | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAKE INVESTMENT & PROD CO LTD | JOA DATED JUNE 1, 2012, (KILEN 21-15-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LAKE VIEW SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | LAKESHORE TALENT | STAFFING, RECRUITING AND PAYROLLING SERVICES | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | LANDTECH ENTERPRISES, LLC-356 | SALT WATER DISPOSAL AGREEMENT - EFFECTIVE 10/24/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LANNIE FLADELAND | SURFACE USE & DAMAGE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 10/17/2007 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAO ENERGY | JOA (TALKINGTON 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAO ENERGY | JOA DATED NOVEMBER 1, 2010 (LYDIA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAO ENERGY LLC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAO ENERGY LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAO ENERGY LLC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAO ENERGY LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAO ENERGY LLC | JOA DATED 10/1/11 (SOLBERG 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAO ENERGY LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAO ENERGY LLC | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAO ENERGY LLC | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 11-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA (TALKINGTON 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED APRIL 1, 2009 (BREHM 12-27-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 12-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 13-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED JULY 15TH, 2008 (NEWCOMB 12-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARCO RESOURCES, LLC | JOA DATED NOVEMBER 1, 2010 (LYDIA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO O&G | JOA DATED FEBRUARY 1, 2009 (LACEY 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO O&G | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO O&G | JOA DATED JUNE 1, 2008 (LACEY 11-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO O&G | JOA DATED JUNE 1, 2008 (NESHEIM 1-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO O&G | JOA DATED JUNE 1, 2008 (RICHARDSON FEDERAL 11-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED APRIL 1, 2009 (ROHDE 41-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED APRIL 1, 2009 (ROHDE 42-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED APRIL 1, 2009 (ROHDE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED APRIL 1, 2009 (ROHDE 43-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED APRIL 1, 2009 (ROHDE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED APRIL 1, 2009 (SMITH 34-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED APRIL 1, 2009 (SMITH 34-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (ARNDT 11-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (ARNDT 12-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (BEN TTT 42-30TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (BILL TTT FEDERAL 42-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (BURL TTT 13-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (CARKUFF 12-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (GUINN TRUST 11-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (HAGEY 11-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (HAGEY 12-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2011 (HAGEY 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2011 (HATTIE HAGEY 14-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED AUGUST 1, 2011 (MARY ELIZABETH 13-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED DECEMBER 1, 2011 (CARL KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (LACEY 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JANUARY 1, 2011 (LILLIAN VIOLA 14-12TFX | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JANUARY 1, 2011 (TIISTO #14-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JANUARY 1, 2011 (VERNE HAGEY 13-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JANUARY 1, 2012 (AMY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JANUARY 1, 2012 (BRADY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JANUARY 1, 2012 (JOY TTT 42-30XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JANUARY 1, 2012 (THERESA TTT 41-30TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JULY 24, 2007 (DARYL LOCKEN 21-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JULY 24, 2007 (MCNAMARA 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JULY 24, 2007 (PAM LOCKEN 21-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JUNE 1, 2008 (LACEY 12-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JUNE 1, 2008 (LACEY 12-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JUNE 1, 2008 (LACEY 13-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JUNE 1, 2008 (NESHEIM 13-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JUNE 1, 2008 (NESHEIM 21-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JUNE 1, 2008 (NESHEIM 41-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JUNE 1, 2009 (RAMONA TTT 12-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JUNE 1, 2009 (TTT RANCH 11-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED JUNE 1, 2009 (TTT RANCH 12-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED MAY 1, 2011 (LACEY #14-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED MAY 1, 2011 (LACEY 14-3-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED MAY 1, 2011 (LACEY 14-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED NOVEMBER 1, 2010 (LACEY #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED NOVEMBER 1, 2010 (LACEY 11-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED NOVEMBER 1, 2010 (LACEY 43-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARIO OIL & GAS CO | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARRY L BRUBAKER | SURFACE AGREEMENT - JOHNSON COUNTY, WY - DATED 04/01/1996 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LARRY LEONARD FERNANDES | SALT WATER DISPOSAL AGREEMENT - WINKLER COUNTY, TX - DATED 02/21/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LASHLEY SPRAYING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LASSEY MINERALS LLC | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 08/11/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAURA SCHULTE | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAURIE MOORHEAD | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 03/01/2018 | $0.00 |
| WHITING PETROLEUM CORPORATION | LAZARD FRERES & CO. LLC | ENGAGEMENT LETTER - EFFECTIVE 03/05/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LAZY ROCKIN R RANCH LLP, LYNN RUSSELL, PRESIDENT | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 10/10/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LBJ INC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LDIS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LEASEACCELERATOR SERVICES, LLC | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LEE & VIRGINIA BERRY TRUST | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LEE & VIRGINIA BERRY TRUST | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LEE TJELDE | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 05/07/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LEE TJELDE | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 10/02/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LEE TJELDE | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 10/09/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LEGACY RESERVES OPERATING LP | SALT WATER DISPOSAL AGREEMENT - WINKLER COUNTY, TX - DATED 11/04/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LEGACY TOOL & RENTAL LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LEGADO INVESTMENTS LLC | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LEGEND ENERGY SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION/ WHITING OIL AND GAS CORPORATION | LEGILITY DATA SOLUTIONS, LLC/ ICONTROLESI | STATEMENT OF WORK - DATED 08/09/2018 | $4,746.63 |
| WHITING OIL AND GAS CORPORATION | LEONA LABONTE | SALT WATER DISPOSAL AGREEMENT - RICHLAND COUNTY, MT - DATED 03/08/1991 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LEROY 2000 LLC | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | LEROY EDWIN JORGENSON | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/14/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LEROY EIDE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 03/26/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LEROY LOOMER | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/14/2011 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | LESLIE R & CONNIE L TOFTE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/17/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LESLIE R & CONNIE L TOFTE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 12/02/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LESLIE R & CONNIE L TOFTE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 12/13/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LESTER & CLAUDIA LUEKING J/T | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LESTER & CLAUDIA LUEKING J/T | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LET IT FLOW LP | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LEVEL 3 COMMUNICATIONS LLC | 10GB BACKUP WAN LINKS (CENTURYLINK) | $5,115.66 |
| WHITING OIL AND GAS CORPORATION | LEWAN & ASSOCIATES  INC | ACTIVE CONSULTING CONTRACTS | $30,945.00 |
| WHITING OIL AND GAS CORPORATION | LEWAN TECHNOLOGY | CONTRACT LABOR PROVIDER | $0.00 |
| WHITING OIL AND GAS CORPORATION | LEWAN TECHNOLOGY (DBA XEROX) | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LG OIL & GAS LLC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LG OIL & GAS LLC | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LG OIL & GAS LLC | JOA (HAVELKA 14-17PH; 34-17PH; 44-17PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LG OIL & GAS LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LG OIL & GAS LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LG OIL & GAS LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LG OIL & GAS LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LG OIL & GAS LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LG OIL & GAS LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LG OIL & GAS LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LG OIL & GAS LLC | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LGOS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LIBERTY LIFT SOLUTIONS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIBERTY PIPELINE | ASSIGNMENT, ASSUMPTION, RELEASE AND NOVATION AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | LIBERTY PIPELINE COUNTERPARTIES (PART OF LIBERTY AGREEMENT PACKAGE) | WILLISTON CRUDE OIL TRANSPORTATION SERVICES AGREEMENT ("WILLISTON TSA") - DATED 8/12/2019 | $0.00 |
| WHITING PETROLEUM CORPORATION | LIBERTY PIPELINE COUNTERPARTIES (PART OF LIBERTY AGREEMENT PACKAGE) | FINANCIAL ASSURANCE SIDE LETTER - DATED 6/7/2019 | $0.00 |
| WHITING PETROLEUM CORPORATION | LIBERTY PIPELINE COUNTERPARTIES (PART OF LIBERTY AGREEMENT PACKAGE) | GUARANTY AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | LIBERTY PIPELINE COUNTERPARTIES (PART OF LIBERTY AGREEMENT PACKAGE) | REDTAIL CRUDE OIL TRANSPORTATION SERVICES AGREEMENT ("REDTAIL TSA") | $0.00 |
| WHITING PETROLEUM CORPORATION | LIBERTY PIPELINE COUNTERPARTIES (PART OF LIBERTY AGREEMENT PACKAGE) | WILLISTON CRUDE OIL REPLACEMENT TRANSPORTATION SERVICES AGREEMENT ("WILLISTON REPLACEMENT TSA") | $0.00 |
| WHITING PETROLEUM CORPORATION | LIBERTY PIPELINE COUNTERPARTIES (PART OF LIBERTY AGREEMENT PACKAGE) | WILLISTON CRUDE OIL TRANSPORTATION SERVICES AGREEMENT ("WILLISTON TSA") | $0.00 |
| WHITING PETROLEUM CORPORATION | LIBERTY PIPELINE COUNTERPARTIES (PART OF LIBERTY AGREEMENT PACKAGE) | WILLISTON CRUDE OIL TRANSPORTATION SERVICES AGREEMENT ("WILLISTON TSA") - DATED 8/12/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIBERTY PIPELINE LLC | FIRM SALE BAKKEN OIL AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIBERTY PIPELINE LLC | PRECEDENT AGREEMENTS LETTER | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIBERTY PIPELINE LLC | FIRM SALE BAKKEN OIL AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | LIBERTY PIPELINE, BRIDGER PIPELINE, BELLE FOURCHE PIPELINE, BUTTE PIPELINE, RED OAK PIPELINE (COLLECTIVELY "LIBERTY PIPELINE COUNTERPARTIES") (PART OF LIBERTY AGREEMENT PACKAGE) | PRECEDENT AGREEMENTS - DATED 6/7/2019 | $0.00 |
| WHITING RESOURCES CORPORATION | LIBERTY PRODUCTION, LLC | PARTICIPATION AGREEMENT | $0.00 |
| WHITING RESOURCES CORPORATION | LIBERTY RESOURCES LLC | AMENDMENT NO. 1 TO PURCHASE AND SALE AGREEMENT - TRIANGLE | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIBERTY RESOURCES LLC, ATTN ROBERT SCHULZ | SALT WATER DISPOSAL AGREEMENT - MCKENZIE COUNTY, ND - DATED 08/09/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LIEPKE DRILLING & COMPLETIONS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIGHT TOWER RENTALS LTD | ENVIRONMENTAL ADDENDUM FOR GENERATOR LEASES | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIGHT TOWER RENTALS LTD-695 | ADDENDUM TO MASTER SERVICES AGREEMENT - EFFECTIVE 10/06/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LIGNITE OIL COMPANY INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED APRIL 1, 2008 (KANNIANEN 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED APRIL 1, 2008 (PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED AUGUST 1, 2008 (REUM 11-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED DECEMBER 1, 2007 (BRAAFLAT 11-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED DECEMBER 8, 2008 (CRAFT 27-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 11-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED FEBRUARY 1, 2009 (FLADELAND 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED FEBRUARY 1, 2009 (LACEY 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED JANUARY 15, 2006 (SATTERTHWAITE 14-6) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED JULY 24, 2007 (LOCKEN 11-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED JUNE 1, 2008 (LACEY 11-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED JUNE 1, 2008 (RICHARDSON FEDERAL 11-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED MARCH 1, 2008 (BEHR 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED MAY 1, 2008 (SMITH 11-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED NOVEMBER 1, 2007 (ABBOTT 11-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED NOVEMBER 1, 2007 (FLADELAND 12-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED NOVEMBER 15, 2006 (PEERY STATE 11-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED OCTOBER 1, 2008 (ANDERSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED OCTOBER 1, 2008 (MYHRA 28-33H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 11-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 11-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK | JOA DATED SEPTEMBER 15, 2007 (MAYNARD URAN TRUST 11-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK III | JOA DATED JUNE 1, 2008 (BARTLESON 11-19H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK III | JOA DATED MARCH 1, 2008 (STENSETH TRUST 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK IV | JOA DATED FEBRUARY 1, 2009 (LEE #11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK IV | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #11-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK IV | JOA DATED JANUARY 1, 2009 (BREHM 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK IV | JOA DATED NOVEMBER 1, 2008 (BARTLESON 11-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK IV | JOA DATED NOVEMBER 1, 2008 (HANSEN 21-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK IV | JOA DATED OCTOBER 1, 2008 (KNIFE RIVER STATE 11-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK IV | JOA DATED OCTOBER 1, 2008 (PETERSON 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA - PRIVRATSKY 44-21PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA (PRIVRATSKY 11-27PH, 21-27PH AND 41-27PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA (PRIVRATSKY 41-28PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2008 (CARL KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2008 (KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2008 (MAYER 12-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2008 (PATTEN 44-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2008 (PENNINGTON 11-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2008 (PENNINGTON 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2008 (ROBERT PATTEN 44-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2008 (VANGEN 11-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2009 (BREHM 12-27-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2009 (ROHDE 41-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2009 (ROHDE 42-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2009 (ROHDE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2009 (ROHDE 43-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED APRIL 1, 2009 (SMITH 34-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (ARNDT 11-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (ARNDT 12-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (BEN TTT 42-30TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (BURL TTT 13-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (CARKUFF 12-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (GUINN TRUST 11-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (HAGEY 11-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (HAGEY 12-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (JONES 11-8-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (JONES 11-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (JONES 12-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (JORGENSEN 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (JORGENSEN 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (LEONARD JONES 11-8TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (MAKI 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2011 (HAGEY 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2011 (HATTIE HAGEY 14-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2011 (MARY ELIZABETH 13-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED DECEMBER 1, 2007 (BRAAFLAT 21-11TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED DECEMBER 1, 2007 (CURTIS BRAAFLAT 11-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED DECEMBER 1, 2007 (SNYDER 21-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED DECEMBER 1, 2011 (CARL KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK 41-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK 41-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK FEDERAL 41-24TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2008 (LEO 13-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2008 (LEO 14-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 12-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2009 (BARTLESON 13-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2009 (FLADELAND 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2009 (FLADELAND 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2009 (FLADELAND 31-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2009 (LACEY 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2009 (LIONELD FLADELAND 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2009 (SMITH 41-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2009 (URAN 43-17-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2009 (URAN 43-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2010 (KLEFSTAD 24-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2010 (MEIERS 34-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2010 (MEIERS 43-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2010 (MEIERS 44-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 1, 2011 (HANSEN 13-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 1, 2011 (HANSEN 14-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 1, 2011 (LILLIAN VIOLA 14-12TFX | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 1, 2011 (TIISTO #14-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 1, 2011 (VERNE HAGEY 13-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 1, 2012 (AMY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 1, 2012 (BRADY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 1, 2012 (JOY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 1, 2012 (THERESA TTT 41-30TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 15, 2006 (ALLISON 14-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 15, 2006 (BARB W 11-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 15, 2006 (BENDER 14-6) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 15, 2006 (EARL T 11-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JANUARY 15, 2006 (JB 11-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 1, 2009 (LINDSETH 11-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 1, 2009 (LINDSETH 12-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 1, 2009 (LINDSETH 21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 1, 2009 (STROBECK 11-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 1, 2009 (STROBECK 12-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 1, 2010 (HEIPLE 14-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 1, 2010 (OGDEN 13-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 1, 2010 (OGDEN 14-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 24, 2007 (DARYL LOCKEN 21-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 24, 2007 (MCNAMARA 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JULY 24, 2007 (PAM LOCKEN 21-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2008 (LACEY 12-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2008 (LACEY 12-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2008 (LACEY 13-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2009 (CARKUFF 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2009 (DANITA TTT 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2009 (LINDSETH 12-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2009 (MATT TTT 13-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2009 (ODDIE 44-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2009 (ODDIE 44-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2009 (RAMONA TTT 12-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2009 (REMINGTON TTT 41-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2009 (SAVANNAH TTT 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2009 (STROBECK 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2009 (TIISTO 43-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2009 (TIISTO 43-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2009 (TTT RANCH 11-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2009 (TTT RANCH 11-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2009 (TTT RANCH 12-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED JUNE 1, 2009 (TTT RANCH 21-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MARCH 1, 2008 (ARNDT FEDERAL 34-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MARCH 1, 2008 (LITTLEFIELD 12-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MARCH 1, 2008 (LITTLEFIELD FEDERAL 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MARCH 1, 2008 (OPPEBOEN 12-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MARCH 1, 2008 (OPPEBOEN 14-5WH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MARCH 1, 2008 (STRAND 11-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2008 (FLADELAND 12-20TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2008 (HANSEN 12-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2008 (HANSEN 21-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2008 (HANSEN 21-20TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2009 (FLADELAND 11-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2009 (KANNIANEN 11-5H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2009 (KANNIANEN 43-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2009 (KANNIANEN 43-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2010 (CARL KANNIANEN 13-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2010 (MOORE 14-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2011 (LACEY #14-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2011 (LACEY 14-3-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED MAY 1, 2011 (LACEY 14-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2007 (FLADELAND 13-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2007 (FLADELAND 14-18WH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2007 (MARMON 11-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2007 (MARMON 11-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2007 (MARMON 12-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2009 (CURREN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2009 (CURREN 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2009 (CURREN 12-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2009 (MEIERS 11-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2009 (MEIERS 12-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2009 (MEIERS 44-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2009 (MEIERS 44-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2009 (OLSON 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2009 (SCOTT MEIERS 12-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2010 (ARNEGARD 21-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2010 (LACEY #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2010 (LACEY 11-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2010 (LACEY 43-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2011 (SATTERTHWAITE 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2011 (TIISTO #43-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2011 (TIISTO #44-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2011 (TIISTO #44-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2011 (TIISTO 43-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 1, 2011 (TIISTO 43-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 15, 2006 (LITTLEFIELD 11-30H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 15, 2006 (PEERY STATE 11-25-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 15, 2006 (PEERY STATE 12-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 15, 2006 (PEERY STATE 21-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 15, 2006 (PEERY STATE 21-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED NOVEMBER 15, 2006 (PEERY STATE 22-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2008 (CRANE CREEK 14-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2008 (CRANE CREEK STATE 11-16TFH ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2008 (MILLER 41-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2008 (MILLER 41-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2008 (MILLER 43-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2008 (MILLER 43-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2008 (MILLER 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2008 (MILLER 44-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 12-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2009 (CARL KANNIANEN 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2009 (FLADELAND 11-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2009 (FLADELAND 12-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2009 (FLADELAND 13-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2009 (HARTSTROM 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2009 (IVERSON 44-11-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2009 (IVERSON 44-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2009 (KANNAINEN 43-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2009 (KANNAINEN 44-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2009 (KERNAN 12-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2009 (WHITE 43-33TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2010 (HOOVER #13-1TFX) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2010 (HOOVER #14-1TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2010 (HOOVER #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2010 (JONES 11-8-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED OCTOBER 1, 2010 (JONES 11-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 11-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (CARKUFF 13-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (HEIPLE 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (HOLLINGER 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (HOLLINGER 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (IVERSON 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (IVERSON 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (IVERSON 31-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (IVERSON 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (MOORE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (OGDEN #11-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (OGDEN 12-3-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (OGDEN 12-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (SANISH BAY 42-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (SANISH BAY 42-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (S-BAR 13-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (S-BAR 21-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (S-BAR 21-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (SPRAGUE 42-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2009 (SPRAGUE 42-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2010 (OJA #14-27XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 15, 2007 (SMITH 41-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 15, 2007 (URAN 11-24-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 15, 2007 (URAN 12-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 15, 2007 (URAN 21-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 15, 2007 (URAN FEDERAL 22-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOA DATED SEPTEMBER 15, 2014 (VAN HOOK 132-1319H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOINT OPERATING AGREEMENT - RENBARGER 21-27H | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES III-A LP | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA - PRIVRATSKY 44-21PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA (KNELS 20-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA (KNUTE 24-23H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA (KNUTE FEDERAL 24-23H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA (PRIVRATSKY 11-27PH, 21-27PH AND 41-27PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA (PRIVRATSKY 41-28PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (ROHDE 41-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (ROHDE 42-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (ROHDE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (ROHDE 43-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (ROHDE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (SMITH 34-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (SMITH 34-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2009 (ARNDT 11-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2009 (ARNDT 12-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2009 (BEN TTT 42-30TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2009 (BILL TTT FEDERAL 42-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2009 (BURL TTT 13-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2009 (CARKUFF 12-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2009 (GUINN TRUST 11-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2009 (HAGEY 11-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2009 (HAGEY 12-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2009 (JONES 11-8-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2009 (JONES 11-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2009 (JONES 12-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2009 (LEONARD JONES 11-8TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2011 (HATTIE HAGEY 14-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2011 (MARY ELIZABETH 13-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED DECEMBER 1, 2011 (CARL KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK 41-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK 41-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK FEDERAL 41-24TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (BARTLESON 13-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (ELLA FLADELAND 12-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 42-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 44-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (FLADELAND 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (FLADELAND 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (FLADELAND 31-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (LACEY 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (LEE FEDERAL 12-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (LIONELD FLADELAND 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (SATTERTHWAITE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (SATTERTHWAITE 13-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (S-BAR 11-7-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (S-BAR 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (S-BAR 11-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (SMITH 41-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (SMITH 44-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (STERLING TTT 21-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (TROY TTT 12-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #12-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #4-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (URAN 43-17-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED FEBRUARY 1, 2009 (URAN 43-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JANUARY 1, 2009 (BREHM 12-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JANUARY 1, 2009 (BREHM 12-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JANUARY 1, 2009 (BREHM 13-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JANUARY 1, 2009 (BREHM 13-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JANUARY 1, 2011 (LILLIAN VIOLA 14-12TFX | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JANUARY 1, 2011 (TIISTO #14-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JANUARY 1, 2011 (VERNE HAGEY 13-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JANUARY 1, 2012 (AMY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JANUARY 1, 2012 (BRADY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JANUARY 1, 2012 (THERESA TTT 41-30TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JULY 1, 2009 (LINDSETH 11-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JULY 1, 2009 (LINDSETH 12-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JULY 1, 2009 (LINDSETH 21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JULY 1, 2009 (STROBECK 11-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JULY 1, 2009 (STROBECK 12-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 12-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 13-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JULY 15TH, 2008 (NEWCOMB 12-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2009 (BRITTANY TTT 13-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2009 (CARKUFF 11-12H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2009 (DANITA TTT 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2009 (LINDSETH 12-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2009 (MATT TTT 13-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2009 (ODDIE 44-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2009 (ODDIE 44-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2009 (RAMONA TTT 12-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2009 (SAVANNAH TTT 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2009 (STROBECK 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2009 (TIISTO 43-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2009 (TIISTO 43-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2009 (TTT RANCH 11-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2009 (TTT RANCH 11-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2009 (TTT RANCH 12-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2009 (TTT RANCH 21-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2010 (ROHDE #14-6XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2010 (ROHDE 13-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED JUNE 1, 2010 (ROHDE FEDERAL 14-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED MARCH 1, 2011 (BREHM #41-35XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED MARCH 1, 2011 (BREHM 42-35-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED MARCH 1, 2011 (BREHM 42-35-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED MAY 1, 2009 (FLADELAND 11-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED MAY 1, 2009 (KANNIANEN 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED MAY 1, 2009 (KANNIANEN 43-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED MAY 1, 2009 (KANNIANEN 43-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2008 (BARTLESON 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2008 (HANSEN 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2008 (HANSEN 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2008 (KNIFE RIVER STATE FEDERAL 12-32TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2008 (KNIFE RIVER STATE FEDERAL 13-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2008 (KNIFE RIVER STATE FEDERAL 13-32TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2008 (NESS 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2008 (NESS 21-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2008 (NESS 21-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2008 (STATE 12-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2009 (CURREN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2009 (CURREN 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2009 (CURREN 12-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2009 (HOLMBERG 44-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2009 (HOLMBERG 44-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2009 (OLSON 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 43-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2010 (LACEY #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2010 (LACEY 11-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2010 (LACEY 43-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2011 (SATTERTHWAITE 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2011 (TIISTO #43-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2011 (TIISTO #44-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2011 (TIISTO #44-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2011 (TIISTO 43-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED NOVEMBER 1, 2011 (TIISTO 43-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (BREHM 11-4-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (BREHM 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (CRANE CREEK 14-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (CRANE CREEK STATE 11-16TFH ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (FOREMAN 11-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (FOREMAN 21-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (KNIFE RIVER STATE 21-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (KNIFE RIVER STATE 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (KNIFE RIVER STATE 41-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (KR STATE 11-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (KR STATE 41-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (MILLER 41-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (MILLER 41-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (MILLER 43-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (MILLER 43-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (MILLER 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (MILLER 44-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (PENNINGTON 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (PENNINGTON FEDERAL 41-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 12-16H ) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2010 (BARLOW #14-6XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2010 (HOOVER #13-1TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2010 (HOOVER #14-1TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2010 (HOOVER #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2010 (JONES 11-8-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2010 (JONES 11-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED OCTOBER 1, 2010 (STUBSTAD 13-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED SEPTEMBER 1, 2009 (SANISH BAY 42-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED SEPTEMBER 1, 2009 (SANISH BAY 42-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED SEPTEMBER 1, 2009 (S-BAR 12-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED SEPTEMBER 1, 2009 (S-BAR 13-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED SEPTEMBER 1, 2009 (S-BAR 13-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED SEPTEMBER 1, 2009 (S-BAR 21-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED SEPTEMBER 1, 2009 (S-BAR 21-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED SEPTEMBER 1, 2009 (SPRAGUE 42-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED SEPTEMBER 1, 2009 (SPRAGUE 42-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DATED SEPTEMBER 15, 2014 (VAN HOOK 132-1319H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LIME ROCK RESOURCES IV-A LP | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LINDA SUE SHAWCROSS | SURFACE AGREEMENT - WELD COUNTY, CO - DATED 01/01/2002 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LINDE ENERGY SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | LINKEDIN | CAREER PAGE, RECRUITING ACCOUNT, JOB SLOTS | $0.00 |
| WHITING PETROLEUM CORPORATION | LINKEDIN | TALENT INSIGHTS | $0.00 |
| WHITING PETROLEUM CORPORATION | LINKEDIN CORPORATION | IT TRAINING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LINKEDIN CORPORATION | SOFTWARE SUBSCRIPTION - EFFECTIVE 02/10/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LINKEDIN CORPORATION | SOFTWARE SUBSCRIPTION - EFFECTIVE 02/12/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LINKSLAND OPERATING, LLC | JOA (TARPON FEDERAL 44-19-2RH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LINN ENERGY | JOA DATED JANUARY 15, 2006 (SATTERTHWAITE 14-6) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LION OIL TRADING AND TRANSPORTATION | NON-CORE TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LISA B MOORE DECARLO | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LISA B MOORE DECARLO | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LISA B MOORE DECARLO | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LISA B MOORE DECARLO | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LISA B MOORE DECARLO | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LISLE GRAVITY INC. | MASTER DATA-USE LICENSE | $0.00 |
| WHITING OIL AND GAS CORPORATION | LISLE GRAVITY INC. | SUPPLEMENTAL DATA AGREEMENT NO. 1 - EFFECTIVE 08/07/2006 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LISLE GRAVITY INC. | SUPPLEMENTAL DATA AGREEMENT NO. 2 - EFFECTIVE 08/07/2006 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LISLE GRAVITY INC. | SUPPLEMENTAL DATA AGREEMENT NO. 3 - EFFECTIVE 08/07/2006 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LISLE GRAVITY INC. | SUPPLEMENTAL DATA AGREEMENT NO. 4 - EFFECTIVE 08/07/2006 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LITTLE MISSOURI RESOURCES LLC | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LITTLE MISSOURI RESOURCES LLC | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LLEWELLYN HOLLAND | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 09/10/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LLEWELLYN HOLLAND | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/19/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LLEWELLYN HOLLAND | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/19/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LLOYD'S REGISTER | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LLOYD'S REGISTER | SOFTWARE LICENSE AGREEMENT - EFFECTIVE 12/27/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LMBI O&G TX LP, SRBI O&G TX LP, THRU LINE O&G TX LP | OPERATING AGREEMENT - SUN JENKINS B | $0.00 |
| WHITING OIL AND GAS CORPORATION | LMC ENERGY LLC | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LMC ENERGY LLC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LMC ENERGY LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LMC ENERGY LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LMC ENERGY LLC | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LMK RESOURCES INC. | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LMWB INVESTMENTS LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LMWB INVESTMENTS LLC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LOBO SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LOCHEND ENERGY SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LOCKEN OILFIELD SERVICE | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LOENBRO INSTRUMENTATION | MASTER SERVICES AGREEMENT | $74,337.50 (to be paid when due in the ordinary course of business) |
| WHITING OIL AND GAS CORPORATION | LOGAN RESOURCES LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LOGAN RESOURCES LLC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LO-GEAR LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | LOGMEIN USA, INC. | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LONE STAR INSTRUMENTATION & | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LONE TREE SERVICES, LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LONQUIST FAMILY TRUST | JOA DATED 12/1/11 (JOHNSON 34-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LONQUIST FAMILY TRUST | JOA DATED MARCH 1, 2012 (CHERRY STATE 21-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LOREN G IVERSON ESTATE | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LOREN YOUNG | SALT WATER DISPOSAL AGREEMENT - RICHLAND COUNTY, MT - DATED 05/15/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LORENZO BEAN | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 11/05/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LOTI LLC | JOA DATED MARCH 1, 2012 (CHERRY STATE 21-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LOTI LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LOTI LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LOUISE BEAN FUDGE | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 11/08/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LOUMARV LLC | JOA DATED JUNE 1, 2010 (ROHDE #14-6XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LOUMARV LLC | JOA DATED JUNE 1, 2010 (ROHDE 13-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LOUMARV LLC | JOA DATED JUNE 1, 2010 (ROHDE FEDERAL 14-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LOUMARV LLC | JOA DATED MAY 1, 2008 (MERILYN SMITH 12-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LOUMARV LLC | JOA DATED MAY 1, 2008 (SMITH 12-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LOUMARV LLC | JOA DATED MAY 1, 2010 (CARL KANNIANEN 13-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LOUMARV LLC | JOA DATED MAY 1, 2010 (MOORE 14-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LOUMARV LLC | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LOWELL C & ARLANA D MOSBY JT | JOA (ROVELSTAD 21-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LS HYDROCARBYL LLC | JOA (THURLOW WILLIAMS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY | JOA DATED APRIL 1, 2008 (KANNIANEN 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY | JOA DATED DECEMBER 1, 2007 (BRAAFLAT 11-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY | JOA DATED JUNE 1, 2008 (RICHARDSON FEDERAL 11-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA - OBRIGEWITCH 41-29PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA (TALKINGTON FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA (TOMCHUK 21-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED 9/1/10 (HECKER 21-18) (MASTEL 41-18) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED APRIL 1, 2008 (CARL KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED APRIL 1, 2008 (KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED APRIL 1, 2008 (PATTEN 44-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED APRIL 1, 2008 (ROBERT PATTEN 44-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED DECEMBER 1, 2007 (BRAAFLAT 21-11TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED DECEMBER 1, 2007 (CURTIS BRAAFLAT 11-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED DECEMBER 1, 2007 (SNYDER 21-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED JANUARY 1, 2013 (P EVITT 154-98-13-12-2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED JUNE 1, 2012 (WATTS 42-21-1HR) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED OCTOBER 1, 2011 (TIFFT 21-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DATED OCTOBER 1, 2011, (BARTER 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DTD 10/1/11 (BARTER 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DTD 3/1/13 (SKOV 31-28-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY INC | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY, INC | JOA DATED FEBRUARY 1, 2012 (FROEHLICH 21-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY, INC | JOA DATED MARCH 1, 2011 (DULETSKI 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY, INC | JOA DATED MAY 1, 2011 (PRONGHORN ST FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LSM ENERGY, INC | JOA FOR PALUCK 21-28TFH | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LTR INSULATION SERVICE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LUANN RIMA | SURFACE USE & DAMAGE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 02/18/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LUBRIZOL SPECIALTY PRODUCTS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LUBRIZOL SPECIALTY PRODUCTS INC (LSPI)-5095 | FIRST AMENDMENT TO SALES AGREEMENT - EFFECTIVE 03/01/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LUELLA A CARSCALLEN LIFE ESTATE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 03/12/2015 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING PETROLEUM CORPORATION | LUFKIN INDUSTRIES, LLC (PART OF BAKER HUGHES, A GE COMPANY) | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LUKENBILL FAMILY PARTNERSHIP | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 06/21/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LUND OIL INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LURA DELL BEAN | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 11/08/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LYLE G HELLER | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LYNDA H COULTER | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING PETROLEUM CORPORATION | LYNE ANDRICH | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | LYNX OIL COMPANY | JOA (WAHLSTROM 3-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LYNX OIL COMPANY | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | LYNX OIL COMPANY | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M & C ENERGY LLC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M & C ENERGY LLC | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M & C ENERGY LLC | JOA (TALKINGTON 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M & C ENERGY LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M & C ENERGY LLC | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M & C ENERGY LLC | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M & C ENERGY LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M & C ENERGY, LLC | JOA (HAVELKA 14-17PH; 34-17PH; 44-17PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M & C ENERGY, LLC | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M & C ENERGY, LLC | JOA (TALKINGTON FED 11-27PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | M & E TRUCKING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | M & J SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | M & M ENERGY INC | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M & M ENERGY INC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M & M ENERGY INC | JOA DTD 3/1/13 (SKOV 31-28-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M & M GEODIGITAL SERVICES INC | LICENSE TO USE DATA AGREEMENT - EFFECTIVE 01/24/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | M & W MINERAL BROKERS LLC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M & W MINERAL BROKERS LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M CODE LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M DENNIS BRUSH | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M E GREER | JOA DATED FEBRUARY 1, 2009 (LACEY 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M E GREER | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M E GREER | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M I ASHBY | JOA DATED FEBRUARY 1, 2009 (LACEY 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M I ASHBY | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M I ASHBY | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M I ASHBY M E GREER | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M&C ENERGY LLC | JOA (TALKINGTON FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | M&C ENERGY, LLC | JOA DATED NOVEMBER 1, 2010 (LYDIA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | M&G RENTAL TOOLS COMPANY | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | M&H ENTERPRISES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | M&M ENERGY, INC. | JOA WILDROSE 159-98-14-12-1-3H3 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE O&G | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 11-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE O&G | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 11-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (BILL TTT FEDERAL 42-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (BURL TTT 13-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED FEBRUARY 1, 2008 (LEO 13-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED FEBRUARY 1, 2008 (LEO 14-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 12-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED JANUARY 1, 2011 (HANSEN 13-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED JANUARY 1, 2011 (HANSEN 14-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED OCTOBER 1, 2008 (CRANE CREEK 14-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED OCTOBER 1, 2008 (CRANE CREEK STATE 11-16TFH ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 12-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL & GAS LLC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MACFEE OIL AND GAS LLC | JOA DTD 2/01/11 (KLOSE 151-103-27B-34-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MAGIC DOG OIL & GAS LTD | JOA (BINSTOCK 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MAGIC MERLIN ENERGY INVESTMENT | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MAGIC MERLIN ENERGY INVESTMENTS, LLC | JOA-AMES 15-32-1H (9ND222809) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MAGNA IV ENGINEERING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MAGNUM OIL TOOLS INTL LTD | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MAGUIRE OIL COMPANY | JOA DATED JULY 1, 2012 (KITTLESON FEDERAL 34-23-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MAGUIRE OIL COMPANY | JOA DATED SEPTEMBER 1, 2012 (KITTLESON FEDERAL 24-24-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MAGUIRE OIL COMPANY | JOA DTD 3/01/14 (IVERSON 34-32-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MAINSTREAM INVESTORS LLC | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MAINSTREAM INVESTORS LLC | JOA (LOOMER 44-33TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MAISON BLANCHE (MB) SEISMIC LLC | MASTER LICENSE AGREEMENT FOR SEISMIC DATA AND ALL ASSOCIATED SUPPLEMENTS | $0.00 |
| WHITING OIL AND GAS CORPORATION | MAPR | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL | JOA DATED JUNE 1, 2008 (BARTLESON 11-19H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL | JOA DATED OCTOBER 1, 2008 (KNIFE RIVER STATE 11-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED JUNE 1, 2008 (ANNA BARTLESON 44-20-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED JUNE 1, 2008 (BARTLESON 11-19-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED JUNE 1, 2008 (BARTLESON 44-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED JUNE 1, 2008 (DISHMAN 13-19-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED JUNE 1, 2008 (DISHMAN 13-19H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED JUNE 1, 2008 (DISHMAN 13-19TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED JUNE 1, 2008 (URAN 12-19TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED OCTOBER 1, 2008 (KNIFE RIVER STATE 21-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED OCTOBER 1, 2008 (KNIFE RIVER STATE 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED OCTOBER 1, 2008 (KNIFE RIVER STATE 41-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED OCTOBER 1, 2008 (KR STATE 11-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARATHON OIL COMPANY | JOA DATED OCTOBER 1, 2008 (KR STATE 41-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCIN PRODUCTION LLC | JOA (GOOD SHEPHARD HOME 150-101-15B-22-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCIN PRODUCTION LLC | JOA (HAVELKA 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCIN PRODUCTION LLC | JOA (OBRIGEWITCH 11-29PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCIN PRODUCTION LLC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCIN PRODUCTION LLC | JOA (RIDL 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCIN PRODUCTION LLC | JOA DATED 12/1/11 (JOHNSON 34-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCIN PRODUCTION LLC | JOA DATED 12/1/11 (OBRIGEWITCH 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCIN PRODUCTION LLC | JOA DATED MARCH 1, 2011 (MARSH 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCIN PRODUCTION LLC | JOA DTD 1/01/12 (OBRIGEWITCH 41-16PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCIN PRODUCTION LLC | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCIN PRODUCTION LLC | JOA DTD 2/01/11 (KLOSE 151-103-27B-34-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCIN PRODUCTION LLC | JOA DTD 2/1/17 (IRGENS 41-17-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCIN PRODUCTION LLC | JOA DTD 3/1/13 (SKOV 31-28-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCIN PRODUCTION LLC | JOA DTD 5/1/17 (NELSON 14-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCIN PRODUCTION LLC | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCIN PRODUCTION, LLC | JOA-WILDROSE 159-97-13-8-20-13H3 (9ND222813) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCO TECHNOLOGIES LLC | MARCO PRINTERS - SERIAL #CN78S5H036 & #CN84T0K00X | $608.15 |
| WHITING OIL AND GAS CORPORATION | MARCO TECHNOLOGIES LLC | IT PRINTER/COPIER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARCO TECHNOLOGIES LLC | IT PRINTER/COPIER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARIA AXTMAN | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARIAN AHO | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARIAN AHO | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARIE B NUGENT, COLLEEN HOLLY P CALLIA AIF | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 04/05/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARK ELLIS AND SHELLEY ELLIS | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARK ELLIS AND SHELLEY ELLIS | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARK ELLIS AND SHELLEY ELLIS | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 07/24/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARK ELLIS AND SHELLEY ELLIS | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 06/26/2018 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | MARK G ELLIS | JOA DTD 5/1/18 (RENNERFELDT 41-3-5TFHU AND 5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARK J HAUGE | SURFACE USE & DAMAGE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 05/02/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARK L SHIDLER INC | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARK MCCALLISTER | JOA DATED AUGUST 1, 2012 (KJOS 14-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARK MCCALLISTER | JOA DATED AUGUST 1, 2012 (LIEBL 31-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARK MCCALLISTER | JOA DATED AUGUST 1, 2012 (LIEBL 31-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARK R HAESLY | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARKIT GROUP LIMITED | SOFTWARE SUBSCRIPTION AGREEMENT - EFFECTIVE 1/1/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARLENE LARSON | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 09/07/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARLENE LARSON | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/14/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARLENE LARSON | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/19/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MARQUIS METAL WORKS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARRS DAKOTA ENERGY, LLP | JOA COLLYER 9-8H (9ND222810) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHA B WHITE | PARTICIPATION AGREEMENT-WHZ | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL & WINSTON INC | JOA (LOIS MOEN 44-34HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL & WINSTON INC | JOA (RJ MOEN 41-26HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL & WINSTON INC | JOA DATED NOVEMBER 1, 2011 (BERGSTROM 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL & WINSTON INC | JOA DATED SEPTEMBER 1, 2009 (SANISH BAY 42-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL & WINSTON INC | JOA DATED SEPTEMBER 1, 2009 (SANISH BAY 42-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL & WINSTON INC | JOA DATED SEPTEMBER 1, 2009 (SPRAGUE 42-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL & WINSTON INC | JOA DATED SEPTEMBER 1, 2009 (SPRAGUE 42-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL & WINSTON, INC | JOA DATED NOVEMBER 1, 2010 (ARNEGARD 21-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL | JOA DATED FEBRUARY 1, 2009 (LEE #11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2009 (GUINN TRUST 11-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2009 (HAGEY 11-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2009 (HAGEY 12-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2011 (HAGEY 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2011 (HATTIE HAGEY 14-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2011 (MARY ELIZABETH 13-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED FEBRUARY 1, 2009 (BARTLESON 13-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 42-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 44-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED FEBRUARY 1, 2009 (LEE FEDERAL 12-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED FEBRUARY 1, 2009 (SMITH 44-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED FEBRUARY 1, 2009 (URAN 43-17-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED FEBRUARY 1, 2009 (URAN 43-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED JANUARY 1, 2011 (LILLIAN VIOLA 14-12TFX | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED JANUARY 1, 2011 (TIISTO #14-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED JANUARY 1, 2011 (VERNE HAGEY 13-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED MARCH 1, 2011 (BREHM 42-35-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED MARCH 1, 2011 (BREHM 42-35-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED NOVEMBER 1, 2011 (SATTERTHWAITE 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL CRAFT OIL LLC | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL EXPLORATION & LAND | JOA (ROVELSTAD 21-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL EXPLORATION & LAND | JOA DATED NOVEMBER 1, 2008 (BARTLESON 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL EXPLORATION & LAND | JOA DATED NOVEMBER 1, 2008 (HANSEN 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL EXPLORATION & LAND | JOA DATED NOVEMBER 1, 2008 (NESS 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL EXPLORATION & LAND | JOA DATED NOVEMBER 1, 2008 (NESS 21-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARSHALL EXPLORATION & LAND | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARTHA SMART BENNETT | KEYSTONE CATTLE 19-1 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARTIN AND SYLVIA REIGER | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 03/26/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARTIN J SKROVINA | PARTICIPATION AGREEMENT-WHZ | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA (TAYLOR 34-7H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA DATED AUGUST 1, 2009 (BILL TTT FEDERAL 42-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA DATED AUGUST 1, 2009 (BURL TTT 13-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA DATED AUGUST 1, 2012 (KJOS 14-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA DATED AUGUST 1, 2012 (LIEBL 31-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA DATED AUGUST 1, 2012 (LIEBL 31-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARVIN J MASSET | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARY & THOMAS P MCDONNELL | JOA DTD 3/11/85 (NIELSEN #1 - WHZ UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARY & THOMAS P MCDONNELL | RATIFICATION OF UNIT OPERATING AGREEMENT WEST REEVES UNIT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARY A BARNETT | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARY ARLENE ESSER | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARY BAKER | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARY BAKER | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARY ELIZABETH MCCRORY | JOA DATED SEPTEMBER 15, 2007 (SMITH 41-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARY M FORSTER DBA | LICENSE AGREEMENT - ATTACHMENT B - EFFECTIVE 02/22/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARY M FORSTER DBA | LICENSE AGREEMENT - ATTACHMENT B - EFFECTIVE 05/05/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARY M FORSTER DBA | LICENSE AGREEMENT - ATTACHMENT C - EFFECTIVE 09/26/2007 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MARY M FORSTER DBA | LICENSE AGREEMENT - EFFECTIVE 12/17/2004 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MASCO WIRELINE SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MATRIX SHAWNEE HOLDINGS LLC | JOA DTD 7/01/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MATRIX SHAWNEE HOLDINGS LLC | JOA DTD 9/27/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MATRIX SHAWNEE HOLDINGS LLC | UNIT OPERATING AGREEMENT DTD 3/19/96 JEPSON HOLLER DRAW (SHANNON SANDSTONE) UNIT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MATTHEW PARIS | JOA DATED FEBRUARY 1, 2012 (CYMBALUK 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MATTHEW S MARSHALL | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | MAURICE M NICKERSON AND MERLEE S | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MAXFLOW CHEMICALS OF TEXAS, LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MAXINE H FELDER | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | MAXINE KING FAMILY TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 11/14/2011 | $0.00 |
| WHITING PETROLEUM CORPORATION | MAXUS EERGY | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MB INVESTMENTS LLP | JOA (SCHILKE 34-32) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MB INVESTMENTS LLP | JOA DATED JANUARY 1, 2012 (MORK TRUST 21-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MB INVESTMENTS LLP | JOA DATED OCTOBER 1, 2011 (TIFFT 21-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MB SEISMIC LP | SUPPLEMENTAL DATA AGREEMENT - EFFECTIVE 11/13/2007 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MBI ENERGY RENTALS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MBI ENERGY SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING RESOURCES CORPORATION | MBI OIL & GAS LLC | ASSIGNMENT OF OIL AND GAS LEASE | $0.00 |
| WHITING RESOURCES CORPORATION | MBI OIL & GAS LLC | LETTER AGREEMENT LEASEHOLD ACQUISITION | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MCCODY CONCRETE PRODUCTS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MCCONNELL & SCULLY INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCCULLIS OIL AND GAS INC | JOA DTD 4/01/13 (RAZOR 33-28 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCCULLISS RESOURCES CO INC | JOA DTD 4/01/13 (RAZOR 33-28 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MCDANIEL TECHNICAL SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | MCKENZIE ENERGY PARTNERS | WATER TRANSPORTATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC | HYSTAD (KOALA AREA) WATER GATHERING AND DISPOSAL | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC | KOALA WATER GATHERING AND DISPOSAL | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MCKENZIE ENERGY PARTNERS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC | OTTER CREEK WATER GATHERING AND DISPOSAL | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC | SMOKEY WATER GATHERING AND DISPOSAL | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC | WATER SUPPLY | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC-6783 | PURCHASE AND SALE AGREEMENT - EFFECTIVE 05/02/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC-6783 | PURCHASE AND SALE AGREEMENT - EFFECTIVE 12/01/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC-6783 | SALT WATER DISPOSAL AGREEMENT - EFFECTIVE 05/02/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC-6783 | WATER GATHERING AGREEMENT - EFFECTIVE 07/11/2016 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC-6783 | WATER GATHERING AGREEMENT - EFFECTIVE 08/22/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC-6783 | WATER GATHERING AGREEMENT - EFFECTIVE 11/14/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC-6783 | WATER GATHERING AGREEMENT - EFFECTIVE 12/01/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC-6783 | WATER GATHERING AND DISPOSAL AGREEMENT - EFFECTIVE 05/02/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC-6783 | WATER GATHERING AND DISPOSAL AGREEMENT - EFFECTIVE 05/02/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC-6783 | WATER GATHERING AND DISPOSAL AGREEMENT - EFFECTIVE 05/02/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC-6783 | WATER GATHERING AND DISPOSAL AGREEMENT - EFFECTIVE 05/02/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC-6783 | WATER GATHERING AND DISPOSAL AGREEMENT - EFFECTIVE 05/02/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCKENZIE ENERGY PARTNERS LLC-6783 | WATER SUPPLY AGREEMENT - EFFECTIVE 08/01/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MCMAHAN SERVICES LTD | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCMAHON ENERGY PARTNERS LP | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCMAHON ENERGY PARTNERS LP | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCMAHON ENERGY PARTNERS LP | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCP ORION LLC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MCPHERSON CONSULTING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MCT ENERGY LTD | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MEES IMPLEMENT | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MEGADYNE SERVICES CO INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MEIDINGER CONSULTING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MEL ENERGY INC | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MEL ENERGY INC | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MEL ENERGY INC | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MELANIE CLIFFORD NEDRUD | JOA DTD 4/01/13 (RAZOR 33-28 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MELODY MCGANN | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MELODY MCGANN | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING RESOURCES CORPORATION | MERCURIA BAKKEN, LLC | PURCHASE AND SALE AGREEMENT (KODIAK AS BUYER) | $0.00 |
| WHITING PETROLEUM CORPORATION | MERCURIA ENERGY TRADING | OIL SALES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MERCURIA ENERGY TRADING, INC. | NON-CORE OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MERCURIA ENERGY TRADING, INC. | NON-CORE TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MERCURY HOLDINGS LLC | JOA DATED AUGUST 1, 2012 (KJOS 14-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MERCURY HOLDINGS LLC | JOA DATED AUGUST 1, 2012 (LIEBL 31-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MERCURY HOLDINGS LLC | JOA DATED AUGUST 1, 2012 (LIEBL 31-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MEREDITH HENDRICKSON | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 09/13/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MEREDITH HENDRICKSON | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/13/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MEREDITH HENDRICKSON | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/13/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MERIDIAN 102 LP | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MERIT ENERGY COMPANY | JOA DTD 7/15/80 (CLARK STRAHAN 4 WELL UNIT) | $0.00 |
| WHITING PETROLEUM CORPORATION | MERITAIN HEALTH | DENTAL BENEFIT PLAN | $0.00 |
| WHITING PETROLEUM CORPORATION | MERITAIN HEALTH | FLEXIBLE BENEFITS PLAN (FSA) | $0.00 |
| WHITING PETROLEUM CORPORATION | MERITAIN HEALTH | HEALTH BENEFIT PLAN | $0.00 |
| WHITING PETROLEUM CORPORATION | MERITAIN HEALTH | SHORT TERM DISABILITY BENEFIT PLAN | $0.00 |
| WHITING PETROLEUM CORPORATION | Meritain Health, Inc. | Administrative Services Agreement, Effective as of July 1, 2008 | $0.00 |
| WHITING PETROLEUM CORPORATION | MERRILL COMMNICATIONS LLC | SOFTWARE SUBSCRIPTION AGREEMENT | $215.60 |
| WHITING OIL AND GAS CORPORATION | MERRILL CORPORATION | DATA SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MERRILL LYNCH COMMODITIES, INC. | ISDA MASTER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MESQUITE OIL TOOLS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | METASOURCE (PREVIOUSLY - DATAIMAGE INC #73713) | SOFTWARE SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | METASOURCE, LLC | KOFAX SOFTWARE AND MAINTENANCE | $0.00 |
| WHITING OIL AND GAS CORPORATION | MEWBOURNE OIL COMPANY | OPERATING AGREEMENT- THREE PALMS 36 ST 1-H-WHZ | $0.00 |
| WHITING OIL AND GAS CORPORATION | MEWBOURNE OIL COMPANY | OPERATING AGREEMENT-ARIES "20" FED COM NO. 2H | $0.00 |
| WHITING OIL AND GAS CORPORATION | MEWBOURNE OIL COMPANY | OPERATING AGREEMENT-BRADLEY "29" WORKING INTEREST UNIT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MEWBOURNE OIL COMPANY | OPERATING AGREEMENT-FOUR PEAKS "35" WORKING INTEREST UNIT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MEWBOURNE OIL COMPANY | SUPPLEMENT TO OPERATING AGREEMENT AND FINANCING STATEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MHM RESOURCES LP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MHM RESOURCES LP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MHM RESOURCES LP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MHM RESOURCES LP | JOA DATED JUNE 1, 2008 (LINDLEY 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MHM RESOURCES LP | JOA DATED JUNE 1, 2008 (LITTLEFIELD 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MHM RESOURCES LP | JOA DATED JUNE 1, 2008 (LITTLEFIELD 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MHM RESOURCES LP | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MHM RESOURCES LP | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MHM RESOURCES LP | JOA DATED SEPTEMBER 1, 2009 (MOORE 11-7H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | M-I L.L.C. | Master Service Contract dated June 9, 2004 | Trade Agreement Dated 6/10/2020 |
| WHITING OIL AND GAS CORPORATION | MICHAEL & VICKI BURNHAM | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL & VICKI BURNHAM | JOA DATED APRIL 1, 2009 (BREHM 12-27-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL & VICKI BURNHAM | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL & VICKI BURNHAM | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL & VICKI BURNHAM | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL & VICKI BURNHAM | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL & VICKI BURNHAM | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL & VICKI BURNHAM | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL & VICKI BURNHAM | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL & VICKI BURNHAM | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL & VICKI BURNHAM | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL & VICKI BURNHAM | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL & VICKI BURNHAM | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL A SEVIGNY OR MAVIS | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/04/2014 | $0.00 |
| WHITING PETROLEUM CORPORATION | MICHAEL B. WALEN | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | MICHAEL G. HUTCHINSON | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL HARRISON MOORE | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL HARRISON MOORE | JOA (KOSTELECKY 11-28PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL HARRISON MOORE 2006 TRUST | JOA (RIDL 34-12TFH) | $0.00 |
| WHITING PETROLEUM CORPORATION | MICHAEL J. STEVENS | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL S JOHNSON MANAGEMENT | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL S JOHNSON MANAGEMENT | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL S JOHNSON MANAGEMENT | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL S JOHNSON MANAGEMENT | JOA DATED OCTOBER 1, 2008 (CRANE CREEK 14-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL S JOHNSON MANAGEMENT | JOA DATED OCTOBER 1, 2008 (CRANE CREEK STATE 11-16TFH ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL S JOHNSON MANAGEMENT | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 12-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHAEL S JOHNSON MGMT | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 11-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MICHAEL SCOTT TRUCKING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICHELE BEAN SHELVIN | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 09/07/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MICRO MOTION INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICROSOFT CORPORATION | GENERAL IT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICROSOFT CORPORATION | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICROSOFT CORPORATION | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICROSOFT CORPORATION | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICROSOFT CORPORATION | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICROSOFT CORPORATION | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICROSOFT CORPORATION | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICROSOFT CORPORATION | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MICROSOFT LICENSING GP | AZURE CONTRACT | $17,133.35 |
| WHITING OIL AND GAS CORPORATION | MIDLAND ENERGY LIBRARY | SUBSCRIPTION FOR JAY OAKES AND NATALIE HOOK | $175.00 |
| WHITING PETROLEUM CORPORATION | MID-RIVERS COMMUNICATIONS | IT NETWORK SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE & JOYCE GLASPEY | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2009 (GUINN TRUST 11-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2009 (HAGEY 11-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2009 (HAGEY 12-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2011 (HAGEY 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2011 (HATTIE HAGEY 14-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2011 (MARY ELIZABETH 13-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED FEBRUARY 1, 2009 (BARTLESON 13-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 42-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 44-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED FEBRUARY 1, 2009 (LEE #11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED FEBRUARY 1, 2009 (LEE FEDERAL 12-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED FEBRUARY 1, 2009 (SMITH 44-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED FEBRUARY 1, 2009 (URAN 43-17-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED FEBRUARY 1, 2009 (URAN 43-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED JANUARY 1, 2011 (LILLIAN VIOLA 14-12TFX | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED JANUARY 1, 2011 (TIISTO #14-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED JANUARY 1, 2011 (VERNE HAGEY 13-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED MARCH 1, 2011 (BREHM 42-35-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED MARCH 1, 2011 (BREHM 42-35-3XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED NOVEMBER 1, 2011 (SATTERTHWAITE 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE EVERETT | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE GOLDEN ESTATE | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIKE OTOOLE | JOA DATED JANUARY 1,2012 (REDMOND FEDERAL 21-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MIKE WALTERS SPECIALTY | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MILBURN INVESTMENTS LLC | JOA (LOOMER 44-33TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MILESTONE COMPANIES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MILLER INSULATION CO INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MILLER OIL CO | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | MIMECAST | GENERAL IT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MINERAL SERVICES LLC | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIRADA | MILDRED PA - SPRING CREEK/G3 ENERGY - EFFECTIVE 9/16/11 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIRADA | PA - SPRING CREEK / GOLD COAST - EFFECTIVE 11/12/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIRADA | PA - SPRING CREEK / GOLD COAST / BTA - EFFECTIVE 8/3/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIRADA | PA - SPRING CREEK/GOLD COAST/COACHMAN ENERGY - EFFECTIVE 2/3/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIRADA ENERGY LLC | JOA (LOOMER 44-33TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIRADA ENERGY LLC | JOA BTA OIL PRODUCERS, LLC (20711 MILDRED 94 #1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIRADA ENERGY LLC | JOA DTD 10/01/05 (BERWICK 14B-2-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIRADA ENERGY LLC | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIRADA ENERGY LLC | JOA DTD 2/1/18 (RENNERFELDT 14-34-1HU AND 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIRADA ENERGY LLC | JOA DTD 2/1/18 (RENNERFELDT 14-34-1HU AND 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIRADA ENERGY LLC | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIRADA ENERGY LLC | JOA DTD 5/1/2015 (P BIBLER 155-99-16-31-7-16H3A) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIRADA ENERGY LLC | JOA DTD 7/1/18 (MOEN 41-2-6HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIRADA ENERGY LLC | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIRADA ENERGY LLC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING RESOURCES CORPORATION | MIRADA ENERGY, LLC | TOLLING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MIRIAM THOMPSON | JOA MARATHON OIL (FOSS 21-30H (BPO)) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI BASIN WELL SERV INC | SURFACE AGREEMENT - BILLINGS COUNTY, ND - DATED 04/01/1993 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY | JOA (WAHLSTROM 3-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA (HAVELKA 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA (KESSEL 44-35PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA (LINK 12-1H(OA)) ZENERGY INC | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA (SCHILKE 34-32) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA (SOVIG 150-100-22C-15-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA (TALKINGTON FED 11-27PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA (TALKINGTON FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA (TOMCHUK 21-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED 10/1/11 (SOLBERG 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED 12/1/11 (CHITWOOD 34-36H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED 9/1/11 (DULETSKI 21-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED 9/1/11 (HELLING 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2009 (BREHM 12-27-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2009 (ROHDE 41-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2009 (ROHDE 42-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2009 (ROHDE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2009 (ROHDE 43-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2009 (ROHDE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2009 (SMITH 34-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2009 (SMITH 34-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED APRIL 1, 2011 (KUMMER 34-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2009 (BEN TTT 42-30TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2009 (JONES 11-8-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2009 (JONES 11-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2009 (JONES 12-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2009 (LEONARD JONES 11-8TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED DECEMBER 1, 2011 (CARL KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED DECEMBER 1, 2011 (MILDRED ROGGENBUCK 41-24TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK 41-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK FEDERAL 41-24TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (BARTLESON 13-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (ELLA FLADELAND 12-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 42-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 44-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (FLADELAND 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (FLADELAND 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (FLADELAND 31-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (LEE FEDERAL 12-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (LIONELD FLADELAND 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (SATTERTHWAITE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (SATTERTHWAITE 13-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (S-BAR 11-7-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (S-BAR 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (S-BAR 11-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (SMITH 41-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (SMITH 44-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (URAN 43-17-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2009 (URAN 43-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2010 (KLEFSTAD 24-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2010 (MEIERS 34-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2010 (MEIERS 43-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2010 (MEIERS 44-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 1, 2011 (LILLIAN VIOLA 14-12TFX | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 1, 2011 (TIISTO #14-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 1, 2011 (VERNE HAGEY 13-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 1, 2012 (AMY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 1, 2012 (BRADY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 1, 2012 (JOY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 1, 2012 (MORK TRUST 21-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 1, 2012 (THERESA TTT 41-30TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 1, 2013 (P EVITT 154-98-13-12-2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 15, 2006 (ALLISON 14-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 15, 2006 (BARB W 11-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 15, 2006 (BENDER 14-6) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 15, 2006 (EARL T 11-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JANUARY 15, 2006 (JB 11-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JULY 15, 2010 (MILLER 44-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 12-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 13-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JULY 15TH, 2008 (NEWCOMB 12-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JULY 24, 2007 (DARYL LOCKEN 21-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JULY 24, 2007 (MCNAMARA 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JULY 24, 2007 (PAM LOCKEN 21-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (ANNA BARTLESON 44-20-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (BARTLESON 11-19-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (BARTLESON 44-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (DISHMAN 13-19-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (DISHMAN 13-19H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (DISHMAN 13-19TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (LACEY 12-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (LACEY 12-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (LACEY 13-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (LINDLEY 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (LITTLEFIELD 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (LITTLEFIELD 21-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (LITTLEFIELD 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (NESHEIM 13-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (NESHEIM 21-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (NESHEIM 41-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2008 (URAN 12-19TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2009 (BRITTANY TTT 13-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2009 (CARKUFF 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2009 (DANITA TTT 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2009 (LINDSETH 12-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2009 (MATT TTT 13-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2009 (ODDIE 44-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2009 (ODDIE 44-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2009 (RAMONA TTT 12-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2009 (SAVANNAH TTT 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2009 (STROBECK 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2009 (TIISTO 43-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2009 (TIISTO 43-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2009 (TTT RANCH 11-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2009 (TTT RANCH 11-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2009 (TTT RANCH 12-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED JUNE 1, 2009 (TTT RANCH 21-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MARCH 1, 2011 (BREHM 42-35-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MARCH 1, 2011 (BREHM 42-35-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MARCH 1, 2012 (CHERRY STATE 21-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2008 (BARTLESON 34-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2008 (BARTLESON 44-30) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2008 (ROGGENBUCK 11-25-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2008 (ROGGENBUCK 11-25-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2008 (ROGGENBUCK 11-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2008 (ROGGENBUCK 21-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2008 (ROGGENBUCK 21-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2008 (SMITH 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2009 (FLADELAND 11-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2009 (KANNIANEN 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2009 (KANNIANEN 43-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2009 (KANNIANEN 43-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2011 (LACEY #14-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2011 (LACEY 14-3-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED MAY 1, 2011 (LACEY 14-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2008 (KNIFE RIVER STATE FEDERAL 12-32TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2008 (KNIFE RIVER STATE FEDERAL 13-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2008 (KNIFE RIVER STATE FEDERAL 13-32TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2008 (RUDMAN 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2008 (STATE 12-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2009 (HOLMBERG 44-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2009 (HOLMBERG 44-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2009 (MEIERS 11-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2009 (MEIERS 12-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2009 (MEIERS 44-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2009 (MEIERS 44-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24-2H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 43-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2009 (SCOTT MEIERS 12-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2010 (LYDIA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (BERGSTROM 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (SATTERTHWAITE 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (TIISTO #43-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (TIISTO #44-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (TIISTO #44-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (TIISTO 43-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2011 (TIISTO 43-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED NOVEMBER 1, 2012 (NESS 41-31XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2008 (BREHM 11-4-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2008 (BREHM 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2008 (FOREMAN 11-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2008 (FOREMAN 21-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2008 (PENNINGTON 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2008 (PENNINGTON FEDERAL 41-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2010 (HOOVER #13-1TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2010 (HOOVER #14-1TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2010 (HOOVER #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2010 (JONES 11-8-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2010 (JONES 11-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED OCTOBER 1, 2011 (TIFFT 21-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 11-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (CARKUFF 13-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (HOLLINGER 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (HOLLINGER 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (IVERSON 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (IVERSON 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (IVERSON 31-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (IVERSON 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (MOORE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (SANISH BAY 42-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (SANISH BAY 42-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (S-BAR 12-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (S-BAR 13-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (S-BAR 13-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (S-BAR 21-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (S-BAR 21-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (SPRAGUE 42-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2009 (SPRAGUE 42-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 12, 2007 (BREHM 42-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 12, 2007 (PETERSON 34-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 12, 2007 (PETERSON 34-35TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 12, 2007 (PETERSON 43-35TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DATED SEPTEMBER 15, 2014 (VAN HOOK 132-1319H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DTD 2/01/13 (MULLIN 21-24-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORP | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MISSOURI RIVER ROYALTY CORPORATION | JOA (BINSTOCK 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MISSOURI VALLEY PETROLEUM INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, P.L.L.C. | ENGAGEMENT LETTER - EFFECTIVE 12/11/2007 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MITCHELL'S OIL FIELD SERVICE INC, A WOOD GROUP COMPANY-308 | OFFICE LEASE AGREEMENT - EFFECTIVE 06/13/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MITCHOIL LLC | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | M-K HYDROVAC INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MLG PARTNERS LTD | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MMI EXCAVATION LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MMSG LIMITED PARTNERSHIP | JOA DATED 9/1/10 (HECKER 21-18) (MASTEL 41-18) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MMSG LIMITED PARTNERSHIP | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING PETROLEUM CORPORATION | MOBIL EXPLORATION & PRODUCING US, INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOBILE SOLUTIONS SERVICES | SERVICES AGREEMENT - EFFECTIVE 03/12/2020 | $7,417.20 |
| WHITING OIL AND GAS CORPORATION | MOBILE SOLUTIONS SERVICES HOLDINGS, LLC | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOBILEIRON | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | MOELIS | ENGAGEMENT LETTER | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MONCLA WORKOVER & DRILLING | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MONDAK PORTABLES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MONKOTA PETROLEUM CORP | JOA (SOVIG 150-100-22C-15-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MONKOTA PETROLEUM CORP | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MONKOTA PETROLEUM CORP | JOA DATED JANUARY 1, 2010 (RON OLSON 31-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MONKOTA PETROLEUM CORP | JOA DATED JUNE 1, 2008 (LACEY 12-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MONKOTA PETROLEUM CORP | JOA DATED JUNE 1, 2008 (LACEY 12-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MONKOTA PETROLEUM CORP | JOA DATED JUNE 1, 2008 (LACEY 13-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MONKOTA PETROLEUM CORP | JOA DATED JUNE 1, 2012 (WATTS 42-21-1HR) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MONKOTA PETROLEUM CORP | JOA DATED MAY 1, 2011 (LACEY #14-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MONKOTA PETROLEUM CORP | JOA DATED MAY 1, 2011 (LACEY 14-3-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MONKOTA PETROLEUM CORP | JOA DATED MAY 1, 2011 (LACEY 14-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MONKOTA PETROLEUM CORP | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MONKOTA PETROLEUM CORP | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MONKOTA PETROLEUM CORP | JOA DTD 3/1/13 (SKOV 31-28-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MONKOTA PETROLEUM CORP | JOA DTD 3/1/2019 (MARTELL 34-36HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MONKOTA PETROLEUM CORP | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MONTANA TECH OF THE UNIVERSITY OF MONTANA-8683 | NON-DISCLOSURE AGREEMENT - EFFECTIVE 11/27/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOON LAKE ELECTRIC | ELECTRICITY AGREEMENT | $1,278.99 |
| WHITING OIL AND GAS CORPORATION | MOON LAKE ELECTRIC ASSOCIATION INC-8452 | ELECTRIC AGREEMENT - EFFECTIVE 02/15/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOORE RESOURCES LLC | JOA (DULETSKI FEDERAL 34-11) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | MOORE RESOURCES LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOORE RESOURCES LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOORE RESOURCES LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOORE RESOURCES LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOORE RESOURCES LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOORE RESOURCES LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOORE RESOURCES LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOORE RESOURCES LLC | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MORGAN COUNTY RURAL ELECTRIC ASSOCIATION | ELECTRIC POWER AGREEMENT | $42,253.23 |
| WHITING PETROLEUM CORPORATION | MORGAN COUNTY RURAL ELECTRIC ASSOCIATION | LETTER AGREEMENT NO. TS-13-0166 FOR THE KEOTA 345KV INTERCONNECTION PROJECT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MORGAN COUNTY RURAL ELECTRIC-5440 | ELECTRIC AGREEMENT - EFFECTIVE 07/14/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MORGAN STANLEY CAPITAL GROUP INC. | ISDA MASTER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MORK FAMILY FARM TRUST | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 04/20/2006 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOSS ADAMS LLP | COLORADO SEVERANCE TAX SERVICES | $22,850.00 |
| WHTING PETROLEUM CORPORATION | MOUNTAIN STATES EMPLOYERS | ADVISORY FIRM FOR HR LEGAL MATTERS | $1,032.29 |
| WHITING OIL AND GAS CORPORATION | MOUNTAIN STATES IMAGING, LLC | OUTSOURCE SCANNING OF LAND DOCUMENTS | $7,638.03 |
| WHITING OIL AND GAS CORPORATION | MOUNTRAIL COUNTY | ROAD CROSSING PERMIT- MOUNTRAIL COUNTY, ND - DATED 05/04/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOUNTRAIL COUNTY | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 01/05/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOUNTRAIL COUNTY | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 01/21/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOUNTRAIL COUNTY | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 01/24/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOUNTRAIL COUNTY | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 08/02/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOUNTRAIL COUNTY | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 12/05/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOUNTRAIL COUNTY | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 12/19/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOUNTRAIL COUNTY | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 12/30/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MOUNTRAIL COUNTY | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 12/30/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MPLX ORIGINALLY GREAT NORTHERN GATHERING AND MARKETING LLC | CRUDE GATHERING AGREEMENT WITH MVC | $0.00 |
| WHITING OIL AND GAS CORPORATION | MR OIL & GAS LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MR OIL & GAS LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MR OIL & GAS LLC | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MRC GLOBAL | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MRR ENTERPRISES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MRRC | JOA DATED FEBRUARY 1, 2009 (FLADELAND 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MRRC | JOA DATED FEBRUARY 1, 2009 (LEE #11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MRRC | JOA DATED JANUARY 15, 2006 (SATTERTHWAITE 14-6) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MRRC | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MRRC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 11-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MRRC | JOA DATED JULY 24, 2007 (LOCKEN 11-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MRRC | JOA DATED JUNE 1, 2008 (BARTLESON 11-19H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MRRC | JOA DATED JUNE 1, 2008 (LACEY 11-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MRRC | JOA DATED JUNE 1, 2008 (NESHEIM 1-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MRRC | JOA DATED MAY 1, 2008 (ROGGENBUCK 11-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MRRC | JOA DATED NOVEMBER 1, 2008 (BARTLESON 11-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MRRC | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MRRC | JOA DATED OCTOBER 1, 2008 (PETERSON 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MRRC | JOA DATED SEPTEMBER 12, 2007 (PETERSON 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | MULTI-CHEM GROUP LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | MUREX | JOA DATED APRIL 18, 2008 (BLAKE TYLER 3-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MUREX | JOA DATED APRIL 25, 2008 (SHANNON DUANE 11-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MUREX PETROLEUM CORP | JOA (REIDLE FEDERAL 18-7HTF) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MUREX PETROLEUM CORPORATION | JOA (AMY LYNETTE 14-23H) MUREX | $0.00 |
| WHITING OIL AND GAS CORPORATION | MUREX PETROLEUM CORPORATION | JOA (AMY MICHELLE 16-21H) - MUREX | $0.00 |
| WHITING OIL AND GAS CORPORATION | MUREX PETROLEUM CORPORATION | JOA (ANGIE MARIE 13-24H) MUREX | $0.00 |
| WHITING OIL AND GAS CORPORATION | MUREX PETROLEUM CORPORATION | JOA (DAVID ROGER 18-19H) (MUREX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MUREX PETROLEUM CORPORATION | JOA (JADE BRENNA #2-11H) (MUREX PETROLEUM) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MWILEY RESOURCES INC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MYLO WOLDING AND KRIS WOLDING | COMMUNICATION SITE - MOUNTRAIL COUNTY, ND - DATED 06/01/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | MYRNA JEAN STAIR | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MYRNA JEAN STAIR | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | MYRON & DARLENE WOLD | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 06/28/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NADEL AND GUSSMAN BAKKEN LLC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NADEL AND GUSSMAN BAKKEN LLC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NALCO CHAMPION | MASTER SERVICES AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | NANCE RESOURCES INC | JOA DATED JULY 1, 2012 (KITTLESON FEDERAL 34-23-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NANCE RESOURCES INC | JOA DATED SEPTEMBER 1, 2012 (KITTLESON FEDERAL 24-24-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NANCY HOUGLAND | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NANCY HOUGLAND | JOA DTD 5/1/18 (RENNERFELDT 41-3-5TFHU AND 5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NANCY HOUGLAND | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NANCY O'DONNELL | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 09/29/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NANCY REESE BUSH | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | NANCY STROM | JOA (HAVELKA 14-17PH; 34-17PH; 44-17PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NANCY STROM | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NATE KAUFMAN | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NATIONAL FUEL LLC | JOA DATED MAY 1, 2012 ( PREWITT 26-35-1TFH ) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NATIONAL OILWELL VARCO LP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NATIONAL OILWELL VARCO LP (ELITE POWER LLC)-5841 | ADDENDUM TO MASTER SERVICES AGREEMENT - EFFECTIVE 07/25/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NATIVE ENERGY SOLUTIONS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NATURAL GAS SERVICES GROUP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NAVIGATOR OIL & MINERALS INC | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NBL PERMIAN LLC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ND ENERGY SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ND OIL LLC | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ND OIL LLC | JOA DTD 5/1/18 (RENNERFELDT 41-3-5TFHU AND 5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NE2 CANADA INC. | GENERAL IT AGREEMENT | $3,029.25 |
| WHITING OIL AND GAS CORPORATION | NEAL & BONNIE MESSER | JOA (PRONGHORN FEDERAL 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NEAL & BONNIE MESSER | JOA DATED JULY 1, 2018 (PRONGHORN FEDERAL 41-14PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NEARBURG EXPLORATION CO LLC | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | NEIL BERGER AND AVIS BERGER | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/23/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NEIL GILLUND | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 06/18/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NELSON PANKOWSKI TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 01/10/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NELSON PANKOWSKI TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 07/30/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NELSON PANKOWSKI TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 07/30/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NELSON RANCHES INC | SURFACE AGREEMENT - WELD COUNTY, CO - DATED 11/01/1980 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NEMONT | PHONE/INTERNET AGREEMENT | $242.76 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NEOINSULATION LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NESET CONSULTING SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | NET JETS | PURCHASE OF 9.375% INTEREST IN CITATION SOVEREIGN AIRCRAFT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NETJETS | FRACTIONAL PROGRAM AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NETJETS | FRACTIONAL PROGRAM AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NETJETS | LETTER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NETJETS | LETTER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NETJETS | NETJETS FRACTIONAL PROGRAM AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NETSOURCE | IT NETWORK SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NETWRIX CORPORATION | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NEURALOG | IT PRINTER/COPIER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NEWFIELD PRODUCTION COMPANY (DELETED) | ASSIGNMENT, ASSUMPTION AND NOVATION AGREEMEN - EFFECTIVE 04/01/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NEWFIELD PRODUCTION COMPANY (DELETED) | SEISMIC LICENSE AGREEMENT - EFFECTIVE 04/04/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NEWFIELD RMI LLC | JOA (THURLOW WILLIAMS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NEWFIELD RMI LLC | JOA DTD 11/01/81 (GAJEWSKI 5-18X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NEWFIELD RMI LLC | JOA DTD 8/27/79 (E.B. GREEN) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NEWKOTA SERVICES & RENTALS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NEWPORT MINERALS LLC | JOA DATED 9/1/11 (HELLING 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NEWSCO INTERNATIONAL ENERGY | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | NGL SUPPLY CO. LTD. | NGL SALES CONTRACT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NGL WATER SOLUTIONS DJ LLC-5562 | SALT WATER DISPOSAL AGREEMENT - EFFECTIVE 06/30/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NGL WATER SOLUTIONS DJ LLC-5562 | SECOND AMENDMENT TO SALT WATER DISPOSAL AGREEMENT - EFFECTIVE 08/01/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NICHOLAS CARR LAMBERT | JOA (PRONGHORN FEDERAL 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NICHOLAS CARR LAMBERT | JOA DATED JUNE 1, 2012 (WATTS 42-21-1HR) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NINE POINT ENERGY LLC | JOA (DWYER 150-101-35-26) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NINE POINT ENERGY LLC | JOA (GUSTAFSON 148-100-5-8-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NINE POINT ENERGY LLC | JOA (LARSON 149-100-9-4-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NINE POINT ENERGY LLC | JOA (ROVELSTAD 21-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NINE POINT ENERGY LLC | JOA DATED NOVEMBER 1, 2010 (JOHNSON 34-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NINE POINT ENERGY LLC | JOA DATED SEPTEMBER 1, 2011 (CURL 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NINE POINT ENERGY LLC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | NINE POINT ENERGY LLC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NINE POINT ENERGY, LLC | JOA (DWYER 150-101-21-16-1H (OA)) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NISKU ROYALTY LP | FO - WESTPORT & EQUITY (FEDERAL 14-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NISKU ROYALTY LP | JOA DATED SEPTEMBER 1, 2005 (FEDERAL 14-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NMR HOLDINGS LLC | JOA DTD 4/29/81 (POLANCHEK #1-35 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NMR HOLDINGS LLC | P1268 JOA BHP MEECH 12/82 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NMR HOLDINGS LLC | P1268 JOA PHILIPS 7/15/70 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NMR HOLDINGS LLC | P1268 JOA S.PORT 10/20/82 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NOBLE CASING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NOBLE ENERGY INC | JOA-T9N R58W SECTION 4 LOTS 3, 4, S2NW4 - 8/1/11 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NOBLE ENERGY INC | OPERATING AGREEMENT - FISCUS MESA 9-10H | $0.00 |
| WHITING OIL AND GAS CORPORATION | NOBLE ENERGY WYCO LLC | JOA DTD 12/1/13 (RAZOR 26-23 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NOBLE ENERGY WYCO LLC | JOA DTD 12/1/13 (RAZOR 26-35 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NOBLE ENERGY, INC. | JOINT OPERATING AGREEMENT | $50,470.50 |
| WHITING OIL AND GAS CORPORATION | NOBLE ENERGY, INC. | JOINT OPERATING AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | NOBLE ENERGY, INC. | LETTER AGREEMENT NO. TS-13-0166 FOR THE KEOTA 345KV INTERCONNECTION PROJECT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NOBLE ENERGY, INC. | ROAD MAINTENANCE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NOMA F OLMSTED | SALT WATER DISPOSAL AGREEMENT - OUACHITA COUNTY, AR - DATED 10/21/1948 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORMAN CITIES SWD | SALT WATER DISPOSAL AGREEMENT - GAINES COUNTY, TX - DATED 03/01/2001 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORMAN E SONDROL AND MARLENE J SONDROL | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 08/29/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORRA RESOURCES LLC | JOA (TAYLOR 34-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORRA RESOURCES LLC | JOA DATED MARCH 1, 2012 (BUCKMAN 34-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH ARM RESOURCE INC | JOA - FRANK 44-7PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH ARM RESOURCE INC | JOA (BUCKMAN 44-9PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH ARM RESOURCE INC | JOA (HECKER 14-7PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH ARM RESOURCE INC | JOA (OBRIGEWITCH 44-8PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH ARM RESOURCE INC | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH ARM RESOURCE, INC | JOA DATED 2/1/12 (3J TRUST 34-8TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH ARM RESOURCE, INC | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH ARM RESOURCES, INC | JOA DATED MARCH 1, 2012 (BUCKMAN 34-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH ARM RESOURCES, INC | JOA DATED OCTOBER 1, 2011 (FRANK 34-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NORTH COUNTRY OIL | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA BOARD OF | COMMUNICATION SITE - BILLINGS COUNTY, ND - DATED 03/15/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA BOARD OF | SALT WATER DISPOSAL AGREEMENT - BILLINGS COUNTY, ND - DATED 02/04/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA BOARD OF | SALT WATER DISPOSAL AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/12/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA BOARD OF | SALT WATER DISPOSAL AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/20/2004 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA BOARD OF | SALT WATER DISPOSAL AGREEMENT - WILLIAMS COUNTY, ND - DATED 06/14/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA BOARD OF | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 06/18/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA BOARD OF | SURFACE USE & DAMAGE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 01/30/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA BOARD OF | SURFACE USE & DAMAGE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 11/25/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA BOARD OF | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 05/29/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA BOARD OF | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 09/07/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA BOARD OF | WATER RIGHTS - STARK COUNTY, ND - DATED 10/25/1996 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA DEPARTMENT OF TRANSPORTATION | PIPELINE CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 08/27/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA DEPARTMENT OF TRANSPORTATION | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 08/02/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA DEPARTMENT OF TRANSPORTATION | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 08/27/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA DEPARTMENT OF TRANSPORTATION | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 08/27/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA DEPARTMENT OF TRANSPORTATION | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 08/27/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA DEPARTMENT OF TRANSPORTATION | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 08/27/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA DEPARTMENT OF TRANSPORTATION | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 08/27/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA DEPARTMENT OF TRANSPORTATION | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 10/23/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA DEPARTMENT OF TRANSPORTATION | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 12/31/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA DEPT OF TRANSPORTATION | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/15/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA DEPT OF TRANSPORTATION | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/15/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA DEPT OF TRANSPORTATION | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/15/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA OF TRANSPORTATION | ROAD CROSSING PERMIT - MOUNTRAIL COUNTY, ND - DATED 09/15/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA STATE | SURFACE USE & DAMAGE AGREEMENT - BILLINGS COUNTY, ND - DATED 02/25/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTH DAKOTA STATE | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 02/17/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NORTH PLAINS CONSULTING | MASTER SERVICES AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING RESOURCES CORPORATION | NORTH PLAINS ENERGY, LLC | PSA LETTER AMENDMENT | $0.00 |
| WHITING RESOURCES CORPORATION | NORTH PLAINS ENERGY, LLC (AS SELLER) | PURCHASE AND SALE AGREEMENT (KODIAK AS BUYER) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENEGY | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 11-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 11-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY | JOA DATED JUNE 1, 2008 (LACEY 11-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY | JOA DATED JUNE 1, 2008 (NESHEIM 1-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY | JOA DATED OCTOBER 1, 2008 (PETERSON 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA - OBRIGEWITCH 41-29PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA (HAVELKA 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA (KESSEL 44-35PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA (LINK 12-1H(OA)) ZENERGY INC | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA (OBRIGEWITCH 11-29PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA (OBRIGEWITCH 44-20PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA (SOVIG 150-100-22C-15-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA (TALKINGTON FED 11-27PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED 12/1/11 (OBRIGEWITCH 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED APRIL 1, 2009 (BREHM 12-27-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED DECEMBER 1, 2011 (CARL KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED FEBRUARY 1, 2010 (KLEFSTAD 24-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED FEBRUARY 1, 2010 (MEIERS 34-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED FEBRUARY 1, 2010 (MEIERS 43-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED FEBRUARY 1, 2010 (MEIERS 44-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JANUARY 1, 2010 (RON OLSON 31-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JANUARY 1, 2011 (LILLIAN VIOLA 14-12TFX | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JANUARY 1, 2011 (TIISTO #14-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 12-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 13-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JULY 15TH, 2008 (NEWCOMB 12-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JULY 24, 2007 (DARYL LOCKEN 21-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JULY 24, 2007 (MCNAMARA 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JULY 24, 2007 (PAM LOCKEN 21-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2008 (LACEY 12-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2008 (LACEY 12-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2008 (LACEY 13-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2008 (LINDLEY 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2008 (LITTLEFIELD 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2008 (LITTLEFIELD 21-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2008 (LITTLEFIELD 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2008 (NESHEIM 13-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2008 (NESHEIM 21-24H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2008 (NESHEIM 41-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2009 (CARKUFF 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2009 (LINDSETH 12-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2009 (ODDIE 44-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2009 (ODDIE 44-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2009 (STROBECK 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2009 (TIISTO 43-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED JUNE 1, 2009 (TIISTO 43-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED MAY 1, 2009 (FLADELAND 11-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED MAY 1, 2009 (KANNIANEN 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED MAY 1, 2009 (KANNIANEN 43-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED MAY 1, 2009 (KANNIANEN 43-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED MAY 1, 2011 (LACEY #14-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED MAY 1, 2011 (LACEY 14-3-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED MAY 1, 2011 (LACEY 14-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED NOVEMBER 1, 2008 (RUDMAN 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED OCTOBER 1, 2008 (BREHM 11-4-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED OCTOBER 1, 2008 (BREHM 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED OCTOBER 1, 2008 (FOREMAN 11-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED OCTOBER 1, 2008 (FOREMAN 21-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED OCTOBER 1, 2008 (PENNINGTON 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED OCTOBER 1, 2008 (PENNINGTON FEDERAL 41-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED OCTOBER 1, 2010 (HOOVER #13-1TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED OCTOBER 1, 2010 (HOOVER #14-1TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED OCTOBER 1, 2010 (HOOVER #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED OCTOBER 1, 2010 (JONES 11-8-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED OCTOBER 1, 2010 (JONES 11-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 1, 2009 (SANISH BAY 42-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 1, 2009 (SANISH BAY 42-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 1, 2009 (SPRAGUE 42-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 1, 2009 (SPRAGUE 42-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DATED SEPTEMBER 15, 2014 (VAN HOOK 132-1319H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DTD 1/01/12 (OBRIGEWITCH 41-16PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DTD 3/1/13 (SKOV 31-28-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORP. | JOA-AMES 15-32-1H (9ND222809) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORPORATION | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORPORATION | JOA (KUBAS 34-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORPORATION | JOA (TALKINGTON 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORPORATION | JOA (TALKINGTON FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORPORATION | JOA (TOMCHUK 21-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORPORATION | JOA DATED 10/1/11 (SOLBERG 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORPORATION | JOA DATED NOVEMBER 1, 2010 (LYDIA 21-14TFH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | NORTHERN ENERGY CORPORATION | JOA-WILDROSE 159-97-13-8-20-13H3 (9ND222813) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN IMPROVEMENT COMPANY | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 12/05/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN O&G | JOA DATED APRIL 1, 2008 (KANNIANEN 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN O&G | JOA DATED FEBRUARY 1, 2009 (BARTLESON 11-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN O&G | JOA DATED FEBRUARY 1, 2009 (FLADELAND 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN O&G | JOA DATED FEBRUARY 1, 2009 (LEE #11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN O&G | JOA DATED JUNE 1, 2008 (LACEY 11-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN O&G | JOA DATED JUNE 1, 2008 (RICHARDSON FEDERAL 11-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN O&G | JOA DATED MAY 1, 2008 (ROGGENBUCK 11-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN O&G | JOA DATED NOVEMBER 1, 2008 (BARTLESON 11-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN O&G | JOA DATED SEPTEMBER 12, 2007 (PETERSON 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | FOJOA DATED SEPTEMBER 28, 2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA - FRANK 44-7PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA - OBRIGEWITCH 41-29PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA - PRIVRATSKY 44-21PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (BINSTOCK 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (BUCKMAN 44-9PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (HECKER 14-7PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (KESSEL 44-35PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (KOALA 44-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (KOSTELECKY 11-28PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (LINK 12-1H(OA)) ZENERGY INC | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (LOOMER 44-33TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (OBRIGEWITCH 11-29PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (OBRIGEWITCH 44-20PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (OBRIGEWITCH 44-8PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (PRIVRATSKY 11-27PH, 21-27PH AND 41-27PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (PRIVRATSKY 41-28PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (PRONGHORN FEDERAL 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (RIDL 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (SNOWSHOE 30-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (SOVIG 150-100-22C-15-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (STENEHJEM 41-3HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (TALKINGTON FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (TOMCHUK 21-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (ZALESKY 21-17PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA (ZALESKY 34-8PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA BTA OIL PRODUCERS, LLC (20711 MILDRED 94 #1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED 10/1/11 (SOLBERG 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED 12/1/11 (OBRIGEWITCH 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED 2/1/12 (3J TRUST 34-8TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED 2/1/12 (3J TRUST 34-8TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED 3/1/17 (HECKER 11-18PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED 9/1/10 (HECKER 21-18) (MASTEL 41-18) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2008 (CARL KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2008 (KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2008 (PATTEN 44-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2008 (ROBERT PATTEN 44-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (BREHM 12-27-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (ROHDE 41-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (ROHDE 42-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (ROHDE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (ROHDE 43-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (ROHDE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (SMITH 34-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (SMITH 34-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED APRIL 15, 2010 (FROEHLICH 44-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2009 (BEN TTT 42-30TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2009 (JORGENSEN 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2009 (JORGENSEN 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2009 (JORGENSEN 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2009 (MAKI 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2009 (RAY 12-27TFH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED DECEMBER 1, 2011 (CARL KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED DECEMBER 1, 2011 (MILDRED ROGGENBUCK 41-24TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK 41-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK FEDERAL 41-24TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (BARTLESON 13-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (ELLA FLADELAND 12-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 42-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 44-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (FLADELAND 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (FLADELAND 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (FLADELAND 31-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (LACEY 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (LEE FEDERAL 12-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (LIONELD FLADELAND 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (SATTERTHWAITE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (SATTERTHWAITE 13-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (S-BAR 11-7-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (S-BAR 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (S-BAR 11-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (SMITH 41-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (SMITH 44-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (URAN 43-17-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2009 (URAN 43-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2010 (KLEFSTAD 24-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2010 (MEIERS 34-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2010 (MEIERS 43-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2010 (MEIERS 44-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2012 (CYMBALUK 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED FEBRUARY 1, 2012 (FROEHLICH 21-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JANUARY 1, 2012 (AMY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JANUARY 1, 2012 (BRADY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JANUARY 1, 2012 (JOY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JANUARY 1, 2012 (THERESA TTT 41-30TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JANUARY 1, 2013 (P EVITT 154-98-13-12-2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JANUARY 15, 2006 (ALLISON 14-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JANUARY 15, 2006 (BARB W 11-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JANUARY 15, 2006 (BENDER 14-6) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JANUARY 15, 2006 (EARL T 11-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JANUARY 15, 2006 (JB 11-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JULY 1, 2010 (MANN 21-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JULY 1, 2018 (PRONGHORN FEDERAL 41-14PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2008 (ANNA BARTLESON 44-20-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2008 (BARTLESON 11-19-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2008 (BARTLESON 44-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2008 (DISHMAN 13-19-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2008 (DISHMAN 13-19H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2008 (DISHMAN 13-19TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2008 (LACEY 12-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2008 (LACEY 12-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2008 (LACEY 13-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2008 (URAN 12-19TFH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2009 (BRITTANY TTT 13-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2009 (DANITA TTT 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2009 (MATT TTT 13-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2009 (RAMONA TTT 12-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2009 (REMINGTON TTT 41-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2009 (SAVANNAH TTT 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2009 (TTT RANCH 11-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2009 (TTT RANCH 11-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2009 (TTT RANCH 12-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 1, 2009 (TTT RANCH 21-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED JUNE 11, 2011 (DRS FEDERAL 24-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MARCH 1, 2011 (BREHM 42-35-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MARCH 1, 2011 (BREHM 42-35-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MARCH 1, 2012 (BUCKMAN 34-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MARCH 1, 2012 (BUCKSON 34-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2008 (BARTLESON 34-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2008 (BARTLESON 44-30) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2008 (ROGGENBUCK 11-25-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2008 (ROGGENBUCK 11-25-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2008 (ROGGENBUCK 11-25-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2008 (ROGGENBUCK 11-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2008 (ROGGENBUCK 21-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2008 (ROGGENBUCK 21-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2008 (SMITH 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2009 (FLADELAND 11-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2009 (KANNIANEN 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2009 (KANNIANEN 43-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2009 (KANNIANEN 43-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2011 (LACEY #14-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2011 (LACEY 14-3-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2011 (LACEY 14-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED MAY 1, 2011 (PRONGHORN FEDERAL 21-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2008 (KNIFE RIVER STATE FEDERAL 12-32TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2008 (KNIFE RIVER STATE FEDERAL 13-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2008 (KNIFE RIVER STATE FEDERAL 13-32TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2008 (STATE 12-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2009 (HOLMBERG 44-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2009 (HOLMBERG 44-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2009 (MEIERS 11-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2009 (MEIERS 12-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2009 (MEIERS 44-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2009 (MEIERS 44-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 43-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2009 (SCOTT MEIERS 12-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2010 (LACEY 11-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2010 (LACEY 43-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2010 (OBRIGEWITCH 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2011 (SATTERTHWAITE 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED NOVEMBER 1, 2012 (NESS 41-31XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED OCTOBER 1, 2011 (FRANK 34-7TFH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED OCTOBER 1, 2011 (FRANK 34-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 11-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (CARKUFF 13-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (HOLLINGER 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (HOLLINGER 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (IVERSON 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (IVERSON 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (IVERSON 31-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (IVERSON 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (MOORE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (S-BAR 12-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (S-BAR 13-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (S-BAR 13-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (S-BAR 21-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2009 (S-BAR 21-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2010 (OJA #14-27XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 12, 2007 (BREHM 42-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 12, 2007 (PETERSON 34-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 12, 2007 (PETERSON 34-35TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DATED SEPTEMBER 12, 2007 (PETERSON 43-35TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 1/01/12 (OBRIGEWITCH 41-16PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 10/1/18 (BERG TRUST 34-22-TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 12/15/10 (BRUENI 21-16TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 2/1/18 (RENNERFELDT 14-34-1HU AND 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 3/1/2019 (MARTELL 34-36HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 5/1/2015 (P BIBLER 155-99-16-31-7-16H3A) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 7/1/18 (MOEN 41-2-6HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOA DTD 9/28/10 (BRUENI 28-1H UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOINT OPERATING AGREEMENT - TARPON FEDERAL 21-4H | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC AND | JOA DTD 11/1/18 (KNUT BERG TRUST 41-28 HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHERN OIL & GAS INC. | JOA DTD 11/1/11 (SMOKEY 16-20-32-15H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NORTHERN OILFIELD SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NORTHERN PUMP & COMPRESS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NORTHERN STATES COMPLETIONS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NORTHERN STATES FISHING TOOL | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NORTHERN VALLEY ELECTRICAL | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHLAND ROYALTY CORP | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | NORTHLAND ROYALTY CORP | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHLAND ROYALTY CORP | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHSTAR PROD & LAND LLC | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHSTAR PROD & LAND LLC | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHSTAR PROD & LAND LLC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHSTAR PROD & LAND LLC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHSTAR PROD & LAND LLC | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHSTAR PROD & LAND LLC | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHSTAR PROD & LAND LLC | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHSTAR PROD & LAND LLC | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHSTAR PROD & LAND LLC | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHSTAR PROD & LAND LLC | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHSTAR PROD & LAND LLC | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHWEST COMMUNICATIONS COOP | PHONE/INTERNET AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NORTHWEST COMMUNICATIONS COOP | PHONE/INTERNET AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NORTHWEST WATER TRANSFER LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NOVA ENERGY LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NOVA ENERGY, LLC | CONTRACT LABOR PROVIDER | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NOVA OILFIELD SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NOVASPECT INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NOW WOGC | JOA DATED OCTOBER 1, 2008 (NIEMITALO 11-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | NP RESOURCES LLC | CONTRACT LABOR PROVIDER | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NP RESOURCES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | NR CONSTRUCTION | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NUTANIX INC | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | NUTANIX INC | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | O BRANNAN ENERGY CORP | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | O BRANNAN ENERGY CORP | JOA (THURLOW WILLIAMS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | O BRYANT & HELOISE LEWIS | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 04/05/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | O BRYANT LEWIS AND HELOISE CARTER LEWIS | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 06/16/2005 | $0.00 |
| WHITING PETROLEUM CORPORATION | O2 GROUP | WEBSITE DEVELOPMENT AGENCY AGREEMENT | $2,182.09 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | OASIS EMISSION CONSULTANTS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NA LLC | JOA (JOHNSRUD 1-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NA LLC | JOA (SYVERSON 16-34H) (SM ENERGY) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NA LLC | JOA DATED APRIL 1, 2012 (IVERSON BROS #24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NA LLC | JOA DATED FEBRUARY 1, 2012 (KARAMOJO 2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NA LLC | JOA DATED MARCH 1, 2012 (DOUBLE BAR M 24-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NA LLC | JOA DTD 04/01/17 (ANNA 14-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NA LLC | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NORTH AMERICA LLC | JOA (BRAY 5301 UNIT) OASIS PETROLEUM | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NORTH AMERICA LLC | JOA (CAPSTICK 2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NORTH AMERICA LLC | JOA (STEWART 5200 UNIT) OASIS PETROLEUM | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NORTH AMERICA LLC | JOA DATED MARCH 1, 2016 (ARLYSS 5601 14-26T) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NORTH AMERICA LLC | JOA DATED MARCH 1, 2016 (DALE 5601 14-26B) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NORTH AMERICA LLC | JOA DATED MARCH 1, 2016 (LOGAN 5601 11-26 7B) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NORTH AMERICA LLC | JOA DATED MARCH 1, 2016 (LOGAN 5601 11-26 8T) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NORTH AMERICA LLC | JOA DATED MARCH 1, 2016 (LOGAN 5601 13-26 4T) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NORTH AMERICA LLC | JOA DATED MARCH 1, 2016 (LOGAN 5601 13-26 5B) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NORTH AMERICA LLC | JOA DATED MARCH 1, 2016 (LOGAN 5601 42-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NORTH AMERICA LLC | JOA DATED OCTOBER 1, 2012 (DISHON 1-30H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NORTH AMERICA LLC | JOA DATED SEPTEMBER 1, 2015 (THOMPSON 5601 43-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NORTH AMERICA LLC | JOA DTD 7/1/2011 (BRAY 5301 43-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OASIS PETROLEUM NORTH AMERICAN LLC | PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES | JOA DATED APRIL 1, 2008 (KANNIANEN 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES | JOA DATED JUNE 1, 2008 (RICHARDSON FEDERAL 11-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA (RJ MOEN 41-26HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED APRIL 1, 2008 (CARL KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED APRIL 1, 2008 (KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED APRIL 1, 2008 (PATTEN 44-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED APRIL 1, 2008 (ROBERT PATTEN 44-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED FEBRUARY 1, 2010 (KLEFSTAD 24-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED FEBRUARY 1, 2010 (MEIERS 34-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED FEBRUARY 1, 2010 (MEIERS 43-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED FEBRUARY 1, 2010 (MEIERS 44-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OBRIEN RESOURCES LLC | JOA DTD 11/1/18 (KNUT BERG TRUST 41-28 HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OCCIDENTAL ENERGY MARKETING, INC. | NON-CORE TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ODESSA PUMPS & EQUIPMENT INC | MASTER SERVICES AGREEMENT | |
| WHITING OIL AND GAS CORPORATION | OFFICE OF NATURAL RESOURCES REVENUE | COMPENSATORY ROYALTY - BILLINGS COUNTY, ND - DATED 05/01/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | OFFICE OF NATURAL RESOURCES REVENUE | COMPENSATORY ROYALTY - BILLINGS COUNTY, ND - DATED 05/01/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | OFFICE OF NATURAL RESOURCES REVENUE | COMPENSATORY ROYALTY - BILLINGS COUNTY, ND - DATED 06/01/1998 | $0.00 |
| WHITING OIL AND GAS CORPORATION | OFFICE OF NATURAL RESOURCES REVENUE | COMPENSATORY ROYALTY - BILLINGS COUNTY, ND - DATED 08/01/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | OFFICE OF NATURAL RESOURCES REVENUE | COMPENSATORY ROYALTY - STARK COUNTY, ND - DATED 02/01/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | OFFICE OF NATURAL RESOURCES REVENUE | COMPENSATORY ROYALTY - STARK COUNTY, ND - DATED 02/01/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | OFFICE OF NATURAL RESOURCES REVENUE | COMPENSATORY ROYALTY - STARK COUNTY, ND - DATED 09/01/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | OFFICE OF NATURAL RESOURCES REVENUE | COMPENSATORY ROYALTY - STARK COUNTY, ND - DATED 10/01/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | OFFICE OF THE STATE ENGINEER | SURFACE AGREEMENT - BILLINGS COUNTY, ND - DATED 04/16/1999 | $0.00 |
| WHITING OIL AND GAS CORPORATION | OFFICE OF THE STATE ENGINEER | SURFACE AGREEMENT - BILLINGS COUNTY, ND - DATED 10/28/1987 | $0.00 |
| WHITING OIL AND GAS CORPORATION | OGR BAKKEN RESOURCES LLC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OGR BAKKEN RESOURCES LLC | JOA (RIDL 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OGR BAKKEN RESOURCES LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OGR BAKKEN RESOURCES LLC | JOA (ZALESKY 34-8PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OGR BAKKEN RESOURCES LLC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OGR BAKKEN RESOURCES, LLC | JOA (BINSTOCK 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OGR BAKKEN RESOURCES, LLC | JOA (TALKINGTON 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OIL INDIA USA INC | JOA DTD 12/1/13 (RAZOR 26-23 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OIL INDIA USA INC | JOA DTD 12/1/13 (RAZOR 26-35 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OIL INDIA USA INC | JOA DTD 8/1/13 (RAZOR 34-27 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | OIL SPILL CLEAN UP INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | OIL STATES ENERGY SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | OILFIELD LABS OF AMERICA, LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | OKREEK OIL AND GAS LLC | JOA DATED JUNE 1, 2012 (WATTS 42-21-1HR) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OLD CROW INVESTMENTS LLC | JOA DATED 3/1/17 (HECKER 11-18PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OLD CROW INVESTMENTS LLC | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OLE BORSETH FAMILY TRUST | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 08/18/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | OLE JOHNSON | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OLEN BEAN JR | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 08/26/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | OLSON ROUSTABOUT INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ONENECK IT SOLUTIONS LLC | DATA CENTER LEASE AGREEMENT | $7,518.03 |
| WHITING OIL AND GAS CORPORATION | ONENECK IT SOLUTIONS LLC | DATA CENTER LEASE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | ONEOK | GAS SALES CONTRACT | $0.00 |
| WHITING PETROLEUM CORPORATION | ONEOK | GAS SALES CONTRACT | $0.00 |
| WHITING PETROLEUM CORPORATION | ONEOK FIELD SERVICES COMPANY, L.L.C. | GUARANTEE AGREEMENT | $0.00 |
| WHITING RESOURCES CORPORATION | ONEOK ROCKIES MIDSTREAM LLC | GAS G&P AGREEMENT- POP FEE | $0.00 |
| WHITING OIL AND GAS CORPORATION | ONEOK ROCKIES MIDSTREAM LLC | LETTER COMMITMENT WITH MVC FOR IVERSON WELLS | $0.00 |
| WHITING OIL AND GAS CORPORATION | ONEOK ROCKIES MIDSTREAM, L.L.C. | GAS G&P AGREEMENT- VARIABLE FIXED FEE | $0.00 |
| WHITING PETROLEUM CORPORATION | ONEOK ROCKIES MIDSTREAM, L.L.C. | GUARANTEE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ONEOK ROCKIES MIDSTREAM, LLC | GAS G&P AGREEMENT- FIXED FEE | $0.00 |
| WHITING OIL AND GAS CORPORATION | ONEOK ROCKIES MIDSTREAM, LLC | GAS G&P AGREEMENT- POP FEE | $0.00 |
| WHITING OIL AND GAS CORPORATION | ONEOK ROCKIES MIDSTREAM, LLC PREVIOUSLY BEAR PAW ENERGY, LLC | GAS G&P AGREEMENT- POP FEE | $0.00 |
| WHITING OIL AND GAS CORPORATION | ONEOK ROCKIES MIDSTREAM, LLC PREVIOUSLY BEAR PAW ENERGY, LLC | GAS G&P AGREEMENT- POP FEE | $0.00 |
| WHITING PETROLEUM CORPORATION | ONSOLVE | CRISIS COMMUNICATIONS LICENSING AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | ONSOLVE | ONSOLVE SOFTWARE RENEWAL (SAAS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ONSOLVE LLC | SOFTWARE SUBSCRIPTION - EFFECTIVE 05/02/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ONSOLVE, LLC | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | OPSAL ENERGY INC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORACLE AMERICA INC | SOFTWARE MAINTENANCE AGREEMENT - EFFECTIVE 03/24/2020 | $0.00 |
| WHITING PETROLEUM CORPORATION | ORACLE AMERICA, INC. | GENERAL IT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORACLE AMERICA, INC. | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORACLE AMERICA, INC. | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORACLE USA INC | SOFTWARE LICENSE AGREEMENT - EFFECTIVE 08/01/2007 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORRION ENERGY LLC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING RESOURCES CORPORATION | ORRION ENERGY, LLC (AS STATOIL OIL & GAS LP) | TOLLING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE ERICKSON | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA (LOOMER 44-33TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DATED JANUARY 1, 2013 (P EVITT 154-98-13-12-2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DATED MARCH 1, 2008 (OPPEBOEN 12-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DATED MARCH 1, 2008 (OPPEBOEN 14-5WH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DATED MARCH 1, 2008 (STRAND 11-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DATED NOVEMBER 1, 2008 (RUDMAN 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DTD 1/1/2016 (P BIBLER 155-99-16-31-30-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DTD 10/1/17 (BIBLER 41-5-1HU AND 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DTD 2/1/18 (RENNERFELDT 14-34-1HU AND 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DTD 5/1/18 (RENNERFELDT 41-3-5TFHU AND 5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DTD 5/1/2015 (P BIBLER 155-99-16-31-7-16H3A) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M ERICKSON | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M. ERICKSON | JOA DATED MARCH 1, 2008 (STENSETH TRUST 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ORVILLE M. ERICKSON | JOA DTD 5/1/18 (RENNERFELDT 41-3-1HU AND 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OSO CAPITAL II LP | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | OTI ELECTRICAL SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | OTIS ONE LLC | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | OUTDOOR ENTOURAGE INC | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OUTDOOR ENTOURAGE INC | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OUTDOOR ENTOURAGE INC | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OUTDOOR ENTOURAGE INC | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | OUTLAW WELL SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | OVINTINV USA INC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OVINTIV EXPLORATION INV | GAS CONDITIONING EQUIPMENT - HELLANDSAAS 9P | $0.00 |
| WHITING OIL AND GAS CORPORATION | OVINTIV EXPLORATION INV | JOA DTD 10/1/18 (BERG TRUST 34-22-TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OYHUS LAND COMPANY | SURFACE AGREEMENT - BILLINGS COUNTY, ND - DATED 06/02/1994 | $0.00 |
| WHITING OIL AND GAS CORPORATION | OZARK EXPLORATION | JOA DTD 3/11/85 (NIELSEN #1 - WHZ UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | OZARK EXPLORATION | RATIFICATION OF UNIT OPERATING AGREEMENT WEST REEVES UNIT | $0.00 |
| WHITING OIL AND GAS CORPORATION | P & S FETTIG ENTERPRISES LLC | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | P & S FETTIG ENTERPRISES LLC | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | P & S FETTIG ENTERPRISES LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | P L SWAN ESTATE | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING PETROLEUM CORPORATION | P2 ENERGY SOLUTIONS | MERRICK PROCOUNT | $0.00 |
| WHITING OIL AND GAS CORPORATION | P2ES HOLDINGS LLC | IT LICENSE AGREEMENT - BOLO | $0.00 |
| WHITING OIL AND GAS CORPORATION | P2ES HOLDINGS LLC | MASTER SERVICE AGREEMENT - EFFECTIVE 10/08/2013 | $322,272.50 |
| WHITING OIL AND GAS CORPORATION | P2ES HOLDINGS LLC | SOFTWARE SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | P2ES HOLDINGS, INC. | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PACE ANALYTICAL SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PACKARD PRODUCTION LLC | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PACSEIS, INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PAGE PETROLEUM LLC | JOA DTD 11/1/18 (KNUT BERG TRUST 41-28 HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PALACE | FO-ZAVANNA LLC / SPRING CREEK / PALACE - EFF 6/3/10 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PALADIN INC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING PETROLEUM CORPORATION | PALO ALTO NETWORKS | IT NETWORK SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | PALO ALTO NETWORKS | IT NETWORK SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | PALO ALTO NETWORKS | IT NETWORK SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PANHANDLE COOPERATIVE | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PANTERRA PETROLEUM | SALT WATER DISPOSAL AGREEMENT - MCKENZIE COUNTY, ND - DATED 05/01/1998 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PANTHER INSPECTION | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PANTHER PRESSURE TESTERS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PARADIGM MIDSTREAM LLC-8627 | CONFIDENTIALITY AGREEMENT - EFFECTIVE 10/31/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PARADOX BASIN DATA | DATA CONTRACT AND PROPRIETARY LICENSE AGREEMENT - EFFECTIVE 12/19/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PARADOX BASIN DATA | DATA PROPOSAL - EFFECTIVE 11/01/2012 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | PARALEE L OBELE | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PARALEE L OBELE | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PARK PLACE TECHNOLOGIES | DATA STORAGE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PARK PLACE TECHNOLOGIES | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PARK PLACE TECHNOLOGIES LLC | HARDWARE MAINTENANCE AGREEMENT - EFFECTIVE 04/08/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PASON SYSTEMS USA CORP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PATHFINDER INSPECTIONS & FIELD | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PATRICIA A HART | JOA DTD 7/1/18 (MOEN 41-2-6HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PATRIOT WELL SOLUTIONS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PATTERSON UTI DRILLING CO LP | RIG - PATTERSON 808 | $265,000.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PATTERSON UTI DRILLING CO LP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PATTERSON UTI DRILLING COMPANY LLC | IADC DAYWORK DRILLING BID PROPOSAL AND CONTRACT | $0.00 |
| WHITING PETROLEUM CORPORATION | PATTERSON-UTI DRILLING COMPANY LLC | EXTENSION OF TERM FOR RIG CONTRACT AND AMENDMENT TO DAILY OPERATING RATE | $0.00 |
| WHITING PETROLEUM CORPORATION | PATTERSON-UTI DRILLING COMPANY LLC | EXTENSION OF TERM FOR RIG CONTRACT AND AMENDMENT TO DAILY OPERATING RATE | $0.00 |
| WHITING OIL AND GAS CORPORATION | PAUL A NYSTUEN | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 08/08/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PAUL B MELNYCHENKO | JOA (BUCKMAN 44-9PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PAUL FREDERICK FRIESEN & | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PAUL HARREL | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PAUL L ARNSON | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PAUL L ARNSON | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PAUL L ARNSON | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PAULA FLUDER | JOA DTD 2/1/18 (RENNERFELDT 14-34-1HU AND 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PAULA K BEAR | SURFACE USE & DAMAGE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 05/02/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PAULSON LIV TST DTD 3-25-10 | SALT WATER DISPOSAL AGREEMENT - WILLIAMS COUNTY, ND - DATED 08/26/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PAYLOCITY CORPORATION | SOFTWARE LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PCS FERGUSON INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PDS ENERGY INFORMATION INC. | DATA SERVICES AGREEMENT | $14,273.80 |
| WHITING OIL AND GAS CORPORATION | PDS ENERGY INFORMATION INC. | DATA SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PDS ENERGY INFORMATION INC. | DATA SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PDS ENERGY INFORMATION INC. | DATA SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PDS ENERGY INFORMATION INC. | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING RESOURCES CORPORATION | PEAK GRASSLANDS LLC | ASSET PURCHASE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEAK POWDER RESOURCES LLC | JOA DTD 7/01/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEAK POWDER RESOURCES LLC | JOA DTD 9/27/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEAK POWDER RESOURCES LLC | UNIT OPERATING AGREEMENT DTD 3/19/96 JEPSON HOLLER DRAW (SHANNON SANDSTONE) UNIT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PEAK WELL SERVICE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PEARL VALLEY OILFIELD SVCS & | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEC EXPL | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEC EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEC EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEC EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEC EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEC EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEC EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEC EXPLORATION LLC | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEC EXPLORATION LLC | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEC EXPLORATION LLC | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEC EXPLORATION LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEC EXPLORATION LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEC EXPLORATION LLC | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEDIGREE TECHNOLOGIES | CONSULTING AGREEMENT - EFFECTIVE 03/01/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEET ENTERPRISES | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PEGASUS CONSTRUCTION | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PENROC OIL CORPORATION | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PENROC OIL CORPORATION | JOA DTD 3/11/85 (NIELSEN #1 - WHZ UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PENROC OIL CORPORATION | RATIFICATION OF UNIT OPERATING AGREEMENT WEST REEVES UNIT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PENWELL PROPERTIES LP | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PERFORMANCE ENERGY SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PERFORMANCE ENERGY SERVICES LLC | SETTLEMENT AND RELEASE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PERFORMANCE ENERGY SERVICES, LLC | SETTLEMENT AGREEMENT AND RELEASE | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PERFORMANCE LIFT INC | MASTER SERVICES AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PERFX WIRELINE SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PERMIAN EXPLORATION CORPORATION | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PERMIAN EXPLORATION CORPORATION | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PERRY E BROWN III | JOA (KESSEL 44-35PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PERRY E BROWN III | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETE DLUGOSCH AND PATRICIA DLUGOSCH | RIGHT OF WAY AND EASEMENT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER HELLING | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 04/27/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER JOE WOLLA | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA (TAYLOR 34-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA DATED AUGUST 1, 2009 (BILL TTT FEDERAL 42-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA DATED AUGUST 1, 2009 (BURL TTT 13-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA DATED AUGUST 1, 2012 (KJOS 14-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA DATED AUGUST 1, 2012 (LIEBL 31-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA DATED AUGUST 1, 2012 (LIEBL 31-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER MASSET | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETER P AND ANN OPPEGAARD | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 02/07/2011 | $0.00 |
| WHITING PETROLEUM CORPORATION | PETER W. HAGIST | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETRALOGOS LLC | MASTER SERVICE AND DATA USE LICENSE AGREEMENT - EFFECTIVE 07/23/2009 | $0.00 |
| WHITING PETROLEUM CORPORATION | PETRO BEACON US INC. | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | PETRO BEACON US INC. | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROGULF CORP | JOA DATED OCTOBER 1, 2011 (FRANK 34-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROGULF CORPORATION | JOA - FRANK 44-7PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROGULF CORPORATION | JOA (HECKER 14-7PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETRO-HUNT LLC | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETRO-HUNT LLC | PETRO-HUNT LLC & WHITING OIL & GAS CORP | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETRO-HUNT, L.L.C. | JOA DATED MAY 1, 2007 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PETROL SHIELD LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PETROLEUM EXPERIENCE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PETROLEUM SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETRONEL LLC | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED JULY 1, 2010 (HEIPLE 14-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED JULY 1, 2010 (OGDEN 13-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED JULY 1, 2010 (OGDEN 14-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED NOVEMBER 1, 2007 (MARMON 11-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED OCTOBER 1, 2009 (FLADELAND 11-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED OCTOBER 1, 2009 (FLADELAND 12-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED OCTOBER 1, 2009 (FLADELAND 13-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED OCTOBER 1, 2009 (IVERSON 44-11-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED OCTOBER 1, 2009 (IVERSON 44-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED OCTOBER 1, 2009 (KERNAN 12-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 11-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROSHALE US INC | JOA DATED SEPTEMBER 1, 2009 (MOORE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PETROSTAR SERVICES, LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROVAUGHN INC | JOA DATED 9/1/11 (HELLING 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROVAUGHN INC | JOA DATED MARCH 1, 2012 (CHERRY STATE 21-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PETROVAUGHN INC | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEVEHOUSE INC | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEVEHOUSE INC | JOA (TAYLOR 34-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PEVEHOUSE INC | JOA DTD 8/27/79 (E.B. GREEN) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PGS ONSHORE INC | GEOPHYSICAL SERVICES AGREEMENT - EFFECTIVE 05/09/2006 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PGS ONSHORE INC | SUPPLEMENTAL AGREEMENT NO. 1 TO MASTER GEOPHYSICAL SERVICE AGREEMENT - EFFECTIVE 05/09/2006 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PGS ONSHORE INC | SUPPLEMENTAL AGREEMENT NO. 2 TO MASTER GEOPHYSICAL SERVICE AGREEMENT - EFFECTIVE 11/30/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PHEASANT ENERGY LLC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | PHEASANT ENERGY LLC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PHEASANT ENERGY LLC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PHEASANT ENERGY LLC | JOA DATED JUNE 1, 2008 (LINDLEY 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PHEASANT ENERGY LLC | JOA DATED JUNE 1, 2008 (LITTLEFIELD 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PHEASANT ENERGY LLC | JOA DATED JUNE 1, 2008 (LITTLEFIELD 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PHEASANT ENERGY LLC | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PHEASANT ENERGY LLC | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PHEASANT ENERGY LLC | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING PETROLEUM CORPORATION | PHILIP E. DOTY | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PHILLIP HURLEY AND LAURIE HURLEY | SALT WATER DISPOSAL AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/19/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PHILLIP L STEVENS | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING PETROLEUM CORPORATION | PHILLIPS 66 | OIL SALES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PHILLIPS 66 COMPANY | NON-CORE TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PHILLIPS 66 COMPANY | NON-CORE TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PHOEBE H GALLOWAY | SURFACE USE & DAMAGE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 05/02/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PHOENIX PRODUCTION COMPANY | SURFACE AGREEMENT - BIG HORN COUNTY, WY - DATED 05/01/2000 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PHYLLIS M STEVENS-MANUS | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PIERCE ATWOOD LLP | ENGAGEMENT LETTER - EFFECTIVE 01/11/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PIGGYBACK PETROLEUM LLC | JOA DTD 3/1/13 (SKOV 31-28-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PILOT ENERGY GROUP LLC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PILOT ENERGY GROUP LLC | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PILOT ENERGY GROUP LLC | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PILOT THOMAS LOGISTICS LLC | MASTER SERVICES AGREEMENT | $14,055.50 |
| WHITING OIL AND GAS CORPORATION | PINE PETROLEUM INC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PING IDENTITY CORPORATION | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PINNACLE | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PINYON RESOURCES LP | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PIONEER DRILLING SERVICES LTD | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PIONEER ENERGY, INC. | SETTLEMENT AGREEMENT AND RELEASE | $0.00 |
| WHITING PETROLEUM CORPORATION | PIONEER NATURAL RESOURCES | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | PIONEER NATURAL RESOURCES | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | PIONEER NATURAL RESOURCES | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PIONEER NATURAL RESOURCES | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | PIONEER NATURAL RESOURCES | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PIONEER NATURAL RESOURCES CO | NON-EXCLUSIVE DATA LICENSE AGREEMENT - EFFECTIVE 01/15/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PIONEER WELL SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PIONEER WIRELINE SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PIPE RENEWAL SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PIPEGLOVE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PITNEY BOWES GLOBAL FINANCIAL | POSTAGE MACHINE | $0.00 |
| WHITING PETROLEUM CORPORATION | PITNEY-BOWES GLOBAL FINANCIAL LLC | LEASE FOR POSTAGE EQUIPMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | PITNEY-BOWES GLOBAL FINANCIAL LLC | LEASE FOR POSTAGE EQUIPMENT - WATFORD OFFICE | $0.00 |
| WHITING OIL AND GAS CORPORATION | PIVOTAL DJ BASIN LP | JOA DTD 8/1/14 (HORSETAIL 30-19 UNIT) | $0.00 |
| WHITING PETROLEUM CORPORATION | PJT PARTNERS LP | ENGAGEMENT LETTER DATED 03/31/2020 | $5,802,419.35 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PLACEMENT SOLUTIONS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PLAINS MARKEING, L.P. | NON-CORE TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | PLAINS MARKETING | BALANCING SHIPPER ARRANGEMENT ON ROBINSON LAKE, ND PIPELINE SYSTEM | $0.00 |
| WHITING OIL AND GAS CORPORATION | PLAINS MARKETING | FLOW LINE SYSTEM LEASE - WINKLER COUNTY, TX - DATED 05/13/2003 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PLAINS MARKETING, L.P. | BAKKEN OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PLAINS MARKETING, L.P. | BAKKEN TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PLAINS MARKETING, L.P. | BAKKEN TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PLAINS MARKETING, L.P. | BAKKEN TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PLAINS MARKETING, L.P. | NON-CORE TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PLAINS MARKETING, L.P. | NON-CORE TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PLAINS MARKETING, L.P. | Master Netting Agreement Effective as of 07/01/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PLAINS PIPELINE LP | CRUDE OIL TRANSPORTATION AND DEDICATION AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | PLAINS PIPELINE, L.P. | Crude Oil Commitment and Pipeline Connection Agreement Effective as of 06/06/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PLATINUM MEASUREMENT LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PLATTE RIVER ASSOCIATES INC | SOFTWARE LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PLATTE RIVER PROPERTIES INC | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PLEIN SUD HOLDINGS LLC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING PETROLEUM CORPORATION | PLURALSIGHT LLC | IT TRAINING AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING PETROLEUM CORPORATION | POLAR MIDSTREAM | AMENDMENT TO WATER GATHERING AGREEMENT, ASSUMED AS AMENDED | $3,934,657.50 ($1,714,942.50 upon emergence, $1,714,942.50 - 30 day after emergence, and $504,772.50 - 60 days after emergence) |
| WHITING OIL AND GAS CORPORATION | POLAR MIDSTREAM | CRUDE OIL GATHERING AGREEMENT, ASSUMED AS AMENDED | $3,934,657.50 ($1,714,942.50 upon emergence, $1,714,942.50 - 30 day after emergence, and $504,772.50 - 60 days after emergence) |
| WHITING OIL AND GAS CORPORATION | POLAR MIDSTREAM | MEADOWLARK PIPELINE AGREEMENT, ASSUMED AS AMENDED | $0.00 |
| WHITING OIL AND GAS CORPORATION | POLAR MIDSTREAM | WATER GATHERING AGREEMENT, ASSUMED AS AMENDED | $0.00 |
| WHITING PETROLEUM CORPORATION | POLAR MIDSTREAM LLC | SETTLEMENT AGREEMENT AND RELEASE, ASSUMED AS AMENDED | $0.00 |
| WHITING OIL AND GAS CORPORATION | POLAR MIDSTREAM, LLC | WATER GATHERING AGREEMENT - LETTER REIMBURSEMENT FOR DATE UPGRADES - EFFECTIVE 08/16/2018 | $0.00 |
| WHITING RESOURCES CORPORATION | POLAR MIDSTREAM, LLC ORIGINALLY BEAR TRACKER ENERGY, LLC | CRUDE GATHERING AGREEMENT, ASSUMED AS AMENDED | $0.00 |
| WHITING OIL AND GAS CORPORATION | POLISH OIL & GAS INC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | POLYFLOW LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA (GREGORY WRIGHT FEDERAL 41-5H & 41-5-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA (LOOMER 44-33TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA (ROVELSTAD 21-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA DATED 12/1/11 (JOHNSON 34-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA DATED 9/1/11 (HELLING 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA DATED MARCH 1, 2012 (CHERRY STATE 21-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POSSE OPERATING INC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | POWDER RIVER ENERGY | ELECTRICITY AGREEMENT | $10,325.67 |
| WHITING OIL AND GAS CORPORATION | POWDER RIVER ENERGY | ELECTRICITY AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | POWDER RIVER ENERGY | ELECTRICITY AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | POWDER RIVER ENERGY-6900 | ELECTRIC AGREEMENT - EFFECTIVE 10/04/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | POWDER RIVER ENERGY-6900 | ELECTRIC SERVICE AGREEMENT - EFFECTIVE 07/13/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | POWDER RIVER ENERGY-6900 | ELECTRIC SERVICE AGREEMENT - EFFECTIVE 08/01/2007 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | POWER SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PRAIRIE PETRO CHEM OF AMERICA | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PRECISION MEASUREMENT INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PREMIUM OILFIELD PRODUCTS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PRESIDIO NETWORKED SOLUTIONS | SOFTWARE SUBSCRIPTION - EFFECTIVE 03/26/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | PRICE WATERHOUSE COOPERS LLC | SERVICES AGREEMENT - EFFECTIVE 01/23/2020 | $17,000.00 |
| WHITING OIL AND GAS CORPORATION | PRIMA EXPLORATION INC. | JOA (FRANK 31-4-1H WELL) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PRIMA EXPLORATION INC. | JOA DATED MARCH 7, 2006 (E-M SCHULTZ 33-12H) | $0.00 |
| WHITING RESOURCES CORPORATION | PRIMA EXPLORATION INC. | LETTER AGREEMENT TO PURCHASE AND SALE CERTAIN INTERESTS | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PRO SAFE PEST CONTROL | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PRODUCTION LIFT COMPANIES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PROFIRE ENERGY INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PRONGHORN RESOURCES LLC | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PROVIDENCE TECHNOLOGIES, INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | PROWARE | TAX DEPRECIATION SOFTWARE | $0.00 |
| WHITING PETROLEUM CORPORATION | PTC INC. | IT SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PTW ENERGY SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | PULSAR PROPERTIES LLC | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PULSAR PROPERTIES LLC | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | PULSE SECURE, LLC | IT NETWORK SUPPORT AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PURITY OILFIELD SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | PWC | GENERAL TAX CONSULTING | $0.00 |
| WHITING PETROLEUM CORPORATION | PWC | VALUATION SERVICES FOR Q1 2019 PSA GRANT | $0.00 |
| WHITING OIL AND GAS CORPORATION | QEP ENERGY CO | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | QEP ENERGY CO | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | QEP FIELD SERVICES LLC | AMENDED AND RESTATED GAS PURCHASE, GATHERING, PROCESSING AND FRACTIONATION AGREEMENT (ROBINSON LAKE) | $0.00 |
| WHITING OIL AND GAS CORPORATION | QEP FIELD SERVICES LLC | FIRST AMENDMENT TO PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | QEP FIELD SERVICES LLC | PERMANENT EASEMENT AGREEMENT (TO BUYER) | $0.00 |
| WHITING OIL AND GAS CORPORATION | QEP FIELD SERVICES LLC | PERMANENT EASEMENT AGREEMENT (TO SELLER) | $0.00 |
| WHITING OIL AND GAS CORPORATION | QEP FIELD SERVICES LLC | PURCHASE AND SALE AGREEMENT (BELFIELD) | $0.00 |
| WHITING OIL AND GAS CORPORATION | QEP FIELD SERVICES LLC | PURCHASE AND SALE AGREEMENT (ROBINSON LAKE) | $0.00 |
| WHITING OIL AND GAS CORPORATION | QEP FIELD SERVICES, LLC | A&R BELFIELD CRUDE OIL | $0.00 |
| WHITING OIL AND GAS CORPORATION | QEP FIELD SERVICES, LLC | A&R GAS PURCHASE - BELFIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | QEP FIELD SERVICES, LLC | A&R GAS PURCHASE - ROBINSON | $0.00 |
| WHITING OIL AND GAS CORPORATION | QEP FIELD SERVICES, LLC | CRUDE GATHERING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | QEP FIELD SERVICES, LLC | FIRST AMENDMENT TO PSA | $0.00 |
| WHITING OIL AND GAS CORPORATION | QEP FIELD SERVICES, LLC | JOINT RIGHT OF WAY USE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | QEP FIELD SERVICES, LLC | PSA - BELFIELD COMPILED | $0.00 |
| WHITING OIL AND GAS CORPORATION | QEP FIELD SERVICES, LLC | PSA - BELFIELD WATER | $0.00 |
| WHITING OIL AND GAS CORPORATION | QPC 3, LP | JOA DATED FEBRUARY 1, 2012 (CYMBALUK 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | QPC3 LP | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | QPC3 LP | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | QPC3 LP | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | QPC3 LP | JOA DATED APRIL 1, 2011 (KUMMER 34-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | QPC3 LP | JOA DATED MARCH 1, 2011 (DULETSKI 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | QPC3 LP | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | QPC3 LP | JOA DTD 2/1/2019 (MOLINE 31-14-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | QUAIL TOOLS LLP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | QUALE TRUCKING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | QUALITY MAT OF NORTH DAKOTA | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | QUANTUM MEASUREMENT SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | QUANTUM PROPERTIES INC | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | QUESTOR SOLUTIONS & TECHNOLOGY | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | QUICK CONNECTORS INCORPORATED | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | QUORUM BUSINESS SOLUTIONS, INC. | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | QUORUM BUSINESS SOLUTIONS, INC. | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | R & R OILFIELD SERVICES & | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | R L & BOBBY POWELL RANCH LTD | SURFACE AGREEMENT - HOWARD COUNTY, TX - DATED 01/20/2000 | $0.00 |
| WHITING OIL AND GAS CORPORATION | R L & BOBBY POWELL RANCH LTD | SURFACE AGREEMENT - HOWARD COUNTY, TX - DATED 01/20/2000 | $0.00 |
| WHITING OIL AND GAS CORPORATION | R L & BOBBY POWELL RANCH LTD | SURFACE AGREEMENT - HOWARD COUNTY, TX - DATED 01/20/2000 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | R3 INDUSTRIAL CLEANING | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | R360 ENVIRONMENTAL SOLUTIONS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER O&G | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL | JOA DATED MARCH 1, 2008 (BEHR 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (JORGENSEN 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (JORGENSEN 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (JORGENSEN 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (MAKI 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED AUGUST 1, 2009 (RAY 12-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED MARCH 1, 2008 (ARNDT FEDERAL 34-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED MARCH 1, 2008 (LITTLEFIELD 12-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED MARCH 1, 2008 (LITTLEFIELD FEDERAL 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED SEPTEMBER 1, 2010 (OJA #14-27XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACER OIL & GAS LLC | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-3XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING PETROLEUM CORPORATION | RACKSPACE | SOFTWARE LICENSING AGREEMENT FOR WHITING.COM | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACKSPACE US INC | RACKSPACE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RACKSPACE, US INC. | DATA STORAGE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RADIATION PROS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RAIN FOR RENT | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | RAINBOW | GAS SALES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | RAINBOW | GAS SALES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 11-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA (SOVIG 150-100-22C-15-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED 10/1/11 (SOLBERG 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED APRIL 1, 2009 (BREHM 12-27-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 12-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 13-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED JULY 15TH, 2008 (NEWCOMB 12-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW ENERGY MARKETING CORP | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAINBOW GAS COMPANY | GAS PURCHASE AGREEMENT AT RAY GAS PLANT | $0.00 |
| WHITING PETROLEUM CORPORATION | RAINBOW GAS COMPANY | RESIDUE GAS SALES CONTRACT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAMONA & MICHAEL LACEY | SURFACE USE & DAMAGE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 05/17/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDALL C & SUSAN K MOSSER | SURFACE AGREEMENT - BILLINGS COUNTY, ND - DATED 11/26/1985 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDALL OLSON | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 08/31/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDY & ANDREA MULL | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDY & LINDA KLEINJAN | JOA (BINSTOCK 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDY & LINDA KLEINJAN | JOA (HAVELKA 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDY & LINDA KLEINJAN | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDY & LINDA KLEINJAN | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDY & LINDA KLEINJAN JT | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDY & LINDA KLEINJAN JT | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDY & LINDA KLEINJAN JT | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDY AND LINDA KLEINJAN | JOA (TOMCHUK 21-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDY GUMM | JOA (KOALA FEDERAL 31-25HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDY GUMM | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDY GUMM | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDY GUMMN | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDY KLEINJAN AND LINDA KLEINJAN, H/W, JT | JOA DATED NOVEMBER 1, 2010 (LYDIA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RANDY P EVERETT AND BRENDA H EVERETT | SURFACE USE & DAMAGE AGREEMENT - OUACHITA COUNTY, AR - DATED 02/18/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RANDYS WELDING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RAPID TRANSPORT LTD | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | RAPID7, LLC | GENERAL IT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | RAPID7, LLC | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RAPTOR LIFT SOLUTIONS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAPTOR RESOURCES LLC | JOA - FRANK 44-7PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAPTOR RESOURCES LLC | JOA (HECKER 14-7PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAPTOR RESOURCES LLC | JOA DTD 10/1/18 (BERG TRUST 34-22-TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAPTOR RESOURCES LLC | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RATTLESNAKE FIELD SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAUSER FAMILY TRUST | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 04/10/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAUSER FAMILY TRUST | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 05/30/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAUSER FAMILY TRUST | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 11/27/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAYMOND E MOORE | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAYMOND E MOORE | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAYMOND E MOORE | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAYMOND E MOORE | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAYMOND E MOORE | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAYMOND E MOORE | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | RAYMOND E MOORE | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAYMOND E MOORE | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RAYMOND RESOURCES INC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RBS TOOLS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | REB CLARK | JOA (FAIRVIEW OVERLOOK FED 34-33HTF) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RECAST SOFTWARE INC | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RECK FLYERS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RECORD KEEPERS LLC | RECORD STORAGE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RECORD KEEPERS, LLC | DOCUMENT SHREDDING | $317.00 |
| WHITING OIL AND GAS CORPORATION | RED DOG SYSTEMS INC | SOFTWARE SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RED GATE SOFTWARE LTD | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RED GATE SOFTWARE LTD | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RED GATE SOFTWARE LTD | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RED HAT, INC. | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RED OAK PIPELINE | ASSIGNMENT, ASSUMPTION, RELEASE AND NOVATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RED OAK PIPELINE LLC | PRECEDENT AGREEMENTS LETTER | $0.00 |
| WHITING OIL AND GAS CORPORATION | RED RHINO RESOURCES LLC | JOA (TAYLOR 34-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RED RHINO RESOURCES LLC | JOA DATED 10/1/11 (SOLBERG 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RED RIVER RESOURCES INC | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RED RIVER RESOURCES INC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RED RIVER RESOURCES INC | JOA DATED JUNE 1, 2012 (WATTS 42-21-1HR) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RED RIVER RESOURCES INC | JOA DTD 3/1/13 (SKOV 31-28-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RED RIVER SUPPLY INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | REEF 2011 | JOA DATED JUNE 1, 2008 (NESHEIM 1-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REEF 2012 | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REEF 2012 | JOA (SNOWSHOE 30-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | REFINERY SPECIALTIES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | REGENCY ENERGY SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | REGER OIL LLC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING CANADIAN HOLDING COMPANY ULC, WHITING PETROLEUM CORPORATION | REGUS MANAGEMENT GROUP, LLC | HOUSTON OFFICE LEASE | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN | JOA DATED JUNE 1, 2008 (LACEY 11-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN | JOA DATED NOVEMBER 1, 2007 (ABBOTT 11-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN | JOA DATED OCTOBER 1, 2008 (PETERSON 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA (BINSTOCK 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED DECEMBER 1, 2011 (CARL KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED JANUARY 1, 2011 (LILLIAN VIOLA 14-12TFX | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED JANUARY 1, 2011 (TIISTO #14-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED JANUARY 1, 2011 (VERNE HAGEY 13-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED JUNE 1, 2009 (CARKUFF 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED JUNE 1, 2009 (LINDSETH 12-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED JUNE 1, 2009 (ODDIE 44-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED JUNE 1, 2009 (ODDIE 44-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED JUNE 1, 2009 (STROBECK 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED JUNE 1, 2009 (TIISTO 43-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED JUNE 1, 2009 (TIISTO 43-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED MAY 1, 2009 (FLADELAND 11-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED MAY 1, 2009 (KANNIANEN 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED MAY 1, 2009 (KANNIANEN 43-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED MAY 1, 2009 (KANNIANEN 43-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED NOVEMBER 1, 2008 (RUDMAN 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED OCTOBER 1, 2008 (BREHM 11-4-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED OCTOBER 1, 2008 (BREHM 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED OCTOBER 1, 2008 (FOREMAN 11-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED OCTOBER 1, 2008 (FOREMAN 21-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED OCTOBER 1, 2008 (PENNINGTON 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED OCTOBER 1, 2008 (PENNINGTON FEDERAL 41-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED OCTOBER 1, 2010 (HOOVER #13-1TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED OCTOBER 1, 2010 (HOOVER #14-1TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED OCTOBER 1, 2010 (HOOVER #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED OCTOBER 1, 2010 (JONES 11-8-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED OCTOBER 1, 2010 (JONES 11-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED SEPTEMBER 1, 2009 (SANISH BAY 42-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED SEPTEMBER 1, 2009 (SANISH BAY 42-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED SEPTEMBER 1, 2009 (SPRAGUE 42-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED SEPTEMBER 1, 2009 (SPRAGUE 42-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | REI BAKKEN PARTNERS | JOA DATED SEPTEMBER 15, 2014 (VAN HOOK 132-1319H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RENNERFELDT ENTERPRISES LLC | JOA DTD 5/1/18 (RENNERFELDT 41-3-5TFHU AND 5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | REPUBLIC SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RESELLER: GENERAL NETWORKS CORP | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RESERVATION TELEPHONE | RTC SURVEILLANCE SOLUTION | $885.57 |
| WHITING OIL AND GAS CORPORATION | RESERVATION TELEPHONE | RAY GAS PLANT CAMERA SYSTEM | $0.00 |
| WHITING OIL AND GAS CORPORATION | RESERVATION TELEPHONE COOPERATIVE | PHONE/INTERNET AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RESERVATION TELEPHONE COOPERATIVE | PHONE/INTERNET AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RESERVATION TELEPHONE COOPERATIVE | PHONE/INTERNET AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RESERVATION TELEPHONE COOPERATIVE | PHONE/INTERNET AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RESERVATION TELEPHONE COOPERATIVE | PHONE/INTERNET AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RESFEBER LLC | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | RESFEBER LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RESOURCES ENERGY CAN-AM, LLC | JOA AARESTAD 4-34H (9ND222841) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RETAMCO OPERATING INC | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RETAMCO OPERATING, INC | JOA (BINSTOCK 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RETAMCO OPERATING, INC | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RETHA M NETZ | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 12/28/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RETHA MAE NETZ & DUANE NETZ | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 07/31/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | REX KORSLIEN | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 04/01/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RGD TRUCKING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RHINEHART OIL CO INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RHINOKORE COMPOSITE SOLUTIONS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIAN HANSEN | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIAN HANSEN | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RICH CUB FAMILY TRUST | JOA DTD 7/01/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RICHARD A WISNESS | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/25/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RICHARD BURR TRUST, DEBRA KAY BURR TRUSTEE | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 01/21/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RICHARD C & CAROLYN B FYKE | JOA DTD 7/01/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RICHARD C & CAROLYN B FYKE | JOA DTD 9/27/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RICHARD C & CAROLYN B FYKE | UNIT OPERATING AGREEMENT DTD 3/19/96 JEPSON HOLLER DRAW (SHANNON SANDSTONE) UNIT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RICHARD D SIEGAL ESTATE | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RICHARD DEAN MOCKEL | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RICHARD NELSON | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 07/19/2011 | $0.00 |
| WHITING PETROLEUM CORPORATION | RICK A. ROSS | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | RICK BAILEY | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING PETROLEUM CORPORATION | RICK BAILEY | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING PETROLEUM CORPORATION | RICK BAILEY | JOA DATED SEPTEMBER 1, 2009 (MOORE 11-7H) | $0.00 |
| WHITING PETROLEUM CORPORATION | RICKY HATCHER | EXECUTIVE EMPLOYMENT AND SEVERANCE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | RICKY L. HATCHER | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RIG ANCHORS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RILEY RESOURCES INC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING PETROLEUM CORPORATION | RIMROCK | FLIR CAMERA LEASE | $0.00 |
| WHITING RESOURCES CORPORATION | RIMROCK OIL & GAS WILLISTON, LLC | PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | RISKED REVENUE ENERGY ASSOCIATES | CONSULTING SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RITA M EARNEST | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RIVAL SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVER WATER LLC-6988 | WATER SUPPLY AGREEMENT - EFFECTIVE 04/24/2018 | $86,870.00 |
| WHITING OIL AND GAS CORPORATION | RIVER WATER LLC-6988 | WATER SUPPLY AGREEMENT - EFFECTIVE 05/01/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVER WATER LLC-6988 | WATER SUPPLY AGREEMENT - EFFECTIVE 06/20/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA - FRANK 44-7PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA (HECKER 14-7PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA (KOALA 44-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA (KOALA FEDERAL 31-25HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA (OBRIGEWITCH 44-20PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA (OBRIGEWITCH 44-8PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DATED 3/1/17 (HECKER 11-18PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DATED APRIL 1, 2013, (SUNDHEIM 21-3-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DATED JULY 1, 2012 (KITTLESON FEDERAL 34-23-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DATED NOVEMBER 1, 2010 (JOHNSON 34-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DATED NOVEMBER 1, 2010 (OBRIGEWITCH 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DATED SEPTEMBER 1, 2011 (CURL 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DATED SEPTEMBER 1, 2012 (KITTLESON FEDERAL 24-24-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA LYCO ENERGY CORPORATION | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI LLC | JOA MARATHON OIL (FOSS 21-30H (BPO)) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI-B LLC | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI-B LLC | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI-B LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI-B LLC | JOA DATED APRIL 1, 2013, (SUNDHEIM 21-3-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERBEND OIL & GAS VI-B LLC | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERCREST ROYALTIES II LLC | JOA DATED JUNE 1, 2010 (ROHDE #14-6XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERCREST ROYALTIES II LLC | JOA DATED JUNE 1, 2010 (ROHDE 13-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERCREST ROYALTIES II LLC | JOA DATED JUNE 1, 2010 (ROHDE FEDERAL 14-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERCREST ROYALTIES II LLC | JOA DATED MAY 1, 2008 (MERILYN SMITH 12-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERCREST ROYALTIES II LLC | JOA DATED MAY 1, 2008 (SMITH 12-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERCREST ROYALTIES II LLC | JOA DATED MAY 1, 2010 (CARL KANNIANEN 13-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERCREST ROYALTIES II LLC | JOA DATED MAY 1, 2010 (MOORE 14-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RIVERCREST ROYALTIES II LLC | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RIVERSIDE WELDING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RJ FORTUNE INVESTMENTS LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RJ MANN & ASSOCIATES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RKD CONSULTING | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RLCAPPS FAMILY-2008 LP | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RLD EXPLORATION LLC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RLD EXPLORATION LLC | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RLD EXPLORATION LLC | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RLD EXPLORATION LLC | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RLD EXPLORATION LLC | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RLD EXPLORATION LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RLD EXPLORATION LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RLD EXPLORATION LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RLD EXPLORATION LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RLD EXPLORATION LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RLD EXPLORATION LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RLD EXPLORATION LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RLD EXPLORATION LLC | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RLD EXPLORATION LLC | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RMS CRANES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RN INDUSTRIES TRUCKING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT A MICHIE | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT BEHM | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT C CLARK | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT E FRANKLIN | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | ROBERT E FRANKLIN | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT E FRANKLIN | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT H COOMBS | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/14/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT HARMS | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT HARMS | JOA DTD 7/1/18 (MOEN 41-2-6HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT HOLLAND | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 09/07/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT HOLLAND | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/14/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT HOLLAND | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/14/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT J SHELDON | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 08/05/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT LEE BEAN | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 10/21/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT LESTER DWYER | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 05/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT MAU | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT MAU | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT MAU | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT MAU | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT MAU | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT MAU | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT MAU | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT MAU | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT MAU | JOA DATED NOVEMBER 1, 2008 (RUDMAN 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT ROHN | SURFACE AGREEMENT - WELD COUNTY, CO - DATED 04/12/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT W CALCOTE | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT W CALCOTE | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT W CALCOTE | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERT WAYNE MAGEE | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERTA JEAN MILLER FAMILY TR | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 08/01/2006 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBERTA JEAN MILLER FAMILY TR, MICHELLE LINGLE - TRUSTEE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 08/01/2006 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBYN A MOORE HUTCHISON | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBYN A MOORE HUTCHISON | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBYN A MOORE HUTCHISON | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBYN A MOORE HUTCHISON | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBYN A MOORE HUTCHISON | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBYN A MOORE HUTCHISON | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBYN A MOORE HUTCHISON | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBYN A MOORE HUTCHISON | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROBYN A MOORE HUTCHISON | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROCK EAGLE RANCH CORPORATION | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ROCKWATER ENERGY SOLUTIONS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROCKY MOUNTAIN IMAGING LLC | PURCHASE AND SALE AGREEMENT - EFFECTIVE 09/20/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RODAN TRANSPORT USA LTD | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RODNEY & VERNA LOU WOLF | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 01/10/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RODNEY KOSTELECKY | COMMUNICATION SITE - STARK COUNTY, ND - DATED 09/01/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROEC INC | JOA (THURLOW WILLIAMS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROEC INC | JOA DTD 11/01/81 (GAJEWSKI 5-18X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROEC INC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROEC INC | JOA DTD 3/1/13 (SKOV 31-28-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROGER AND BETTY DAHL FAM TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 11/19/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROGER ANDERSON AND MARION ANDERSON | SURFACE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 06/15/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROGER L BEAVERS INC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROGER S ALLICK | JOA DTD 2/01/13 (MULLIN 21-24-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROGERS WINCH INC | JOA (SCHILKE 34-32) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROGERS WINCH INC | JOA DATED JANUARY 1, 2012 (MORK TRUST 21-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROGERS WINCH INC | JOA DATED OCTOBER 1, 2011 (TIFFT 21-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROGII INC | SOFTWARE LICENSE AGREEMENT - EFFECTIVE 02/14/2020 | $0.00 |
| WHITING PETROLEUM CORPORATION | ROGII INC | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | ROGII INC | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | ROGII INC | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | ROGII INC. | ROGII SOFTWARE LICENSE AND SERVICE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ROGUE PRESSURE SERVICES LTD | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ROLFSON OIL LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RONALD C SYLTE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 12/09/2011 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | RONALD DAVID MOCKEL | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RONALD E HANSEN | SURFACE USE & DAMAGE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 12/12/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RONALD E SATER ALVRONE SATER | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RONALD HARTMAN | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 12/10/1990 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROOSEVELT COUNTY CLERK | SURFACE AGREEMENT - DATED 04/04/2003 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROSCOE L CARNRIKE | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROSCOE L CARNRIKE | JOA DATED OCTOBER 1, 2009 (KANNAINEN 43-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROSCOE L CARNRIKE | JOA DATED OCTOBER 1, 2009 (KANNIANEN 44-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROSEWOOD RESOURCES, INC. | JOA - PRIVRATSKY 44-21PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROSEWOOD RESOURCES, INC. | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROSEWOOD RESOURCES, INC. | JOA (PRIVRATSKY 41-28PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROSIE LEE BEAN RYLANDER | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 11/05/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROSIE LEE BEAN RYLANDER | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 12/15/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROSIE MAE BEAN | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 09/30/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ROTO-VERSAL COMPRESSION | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROUGHRIDER ELECTRIC COOP INC | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROUGHRIDER ELECTRIC COOP INC-4897 | AGREEMENT FOR ELECTRIC SERVICE - EFFECTIVE 02/22/2011 | $242,704.80 |
| WHITING OIL AND GAS CORPORATION | ROUGHRIDER ELECTRIC COOP INC-4897 | ASSIGNMENT, CONVEYANCE AND BILL OF SALE - EFFECTIVE 03/22/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROWDYS OIL CO INC | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROWDYS OIL CO INC | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROWDYS OIL CO INC | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROWDYS OIL CO INC | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY & OPAL BARTON REVOCABLE | JOA (HAVELKA 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY BARTON | JOA DATED NOVEMBER 15, 2006 (PEERY STATE 11-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY BARTON | JOA DATED SEPTEMBER 15, 2007 (MAYNARD URAN TRUST 11-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY E GUINNUP | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY E GUINNUP | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY E GUINNUP | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY E GUINNUP | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY E GUINNUP | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY G BARTON JR | JOA DATED NOVEMBER 15, 2006 (LITTLEFIELD 11-30H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY G BARTON JR | JOA DATED NOVEMBER 15, 2006 (PEERY STATE 11-25-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY G BARTON JR | JOA DATED NOVEMBER 15, 2006 (PEERY STATE 12-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY G BARTON JR | JOA DATED NOVEMBER 15, 2006 (PEERY STATE 21-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY G BARTON JR | JOA DATED NOVEMBER 15, 2006 (PEERY STATE 21-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY G BARTON JR | JOA DATED NOVEMBER 15, 2006 (PEERY STATE 22-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY G BARTON JR | JOA DATED SEPTEMBER 15, 2007 (SMITH 41-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY G BARTON JR | JOA DATED SEPTEMBER 15, 2007 (URAN 11-24-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY G BARTON JR | JOA DATED SEPTEMBER 15, 2007 (URAN 12-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY G BARTON JR | JOA DATED SEPTEMBER 15, 2007 (URAN 21-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY G BARTON JR | JOA DATED SEPTEMBER 15, 2007 (URAN FEDERAL 22-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY L THORNTON | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY L THORNTON | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY L THORNTON | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROY THORNTON | JOA DATED SEPTEMBER 1, 2007 (LIFFRIG 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROYAL BANK OF CANADA | ISDA MASTER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ROYALTY INTERESTS PARTNERSHIP | JOA DATED NOVEMBER 1, 2010 (ARNEGARD 21-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RPM SWABBING SERVICE CO | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | RS ENERGY GROUP | INFORMATION SERVICES SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RS ENERGY GROUP INC | SOFTWARE SUBSCRIPTION - EFFECTIVE 04/24/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RS ENERGY GROUP, INC. | DATA SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RTD | RTD ECOPASSES | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RTR OILFIELD SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUBY L FOX | JOA DATED SEPTEMBER 15, 2007 (SMITH 41-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUDMAN PARTNERSHIP | JOA DATED JUNE 1, 2008 (RICHARDSON FEDERAL 11-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUDMAN PARTNERSHIP | JOA DATED NOVEMBER 1, 2007 (FLADELAND 12-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUDMAN PARTNERSHIP | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUDOLPH & DEBORAH URBAN REV TR | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUDOLPH GREGORY JR & BILLIE | SALT WATER DISPOSAL AGREEMENT - JASPER COUNTY, MS - DATED 01/01/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RUSCO OPERATING LLC. | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUSCO OPERATING, LLC (RIGUP)-8740 | WORKORDER AGREEMENT - EFFECTIVE 10/22/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUSSELL D EVITT | SALT WATER DISPOSAL AGREEMENT - WILLIAMS COUNTY, ND - DATED 08/30/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUSSELL D EVITT | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 01/22/2016 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | RUSSELL D EVITT | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 02/15/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUSSELL D EVITT | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 05/11/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUSSELL D EVITT | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 12/18/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUSSELL D GRIBBON 2001 | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUSSELL S SAMPSON | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUSSELL T RUDY ENERGY LLC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUSSELL T RUDY ENERGY LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUTH CHAPMAN COWLES & ANDREW | SURFACE AGREEMENT - NUECES COUNTY, TX - DATED 01/01/1994 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUTH MICHELLE WEAVER | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUTH MICHELLE WEAVER | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUTH PARKER WOOD REV TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 02/21/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUTH PARKER WOOD REV TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 02/21/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUTH PARKER WOOD REV TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 02/21/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUTH PARKER WOOD REV TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 02/21/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUTH PARKER WOOD REV TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/23/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUTH PARKER WOOD REV TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/23/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUTH PARKER WOOD REV TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/23/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUTH PARKER WOOD REV TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/23/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUTH PARKER WOOD REV TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 11/06/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUTH PARKER WOOD REV TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 11/06/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUTH PARKER WOOD REV TRUST | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 12/29/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | RUTH PARKER WOOD REV TRUST, LANA CONKLIN & CRYSTAL HENZI | SALT WATER DISPOSAL AGREEMENT - WILLIAMS COUNTY, ND - DATED 01/01/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | RWLS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | RYAN & CO. | PROPERTY TAX FILINGS | $0.00 |
| WHITING OIL AND GAS CORPORATION | RYAN LLC | SERVICES AGREEMENT - SIGNED 21/11/2019 | $1,000.00 |
| WHITING OIL AND GAS CORPORATION | RYAN MOORE SSMTT GST EXEMPT | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RYAN MOORE SSMTT GST EXEMPT | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RYAN MOORE SSMTT GST EXEMPT | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | RYAN MOORE SSMTT GST NON-EXMPT | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING PETROLEUM CORPORATION | RYAN, LLC | PROFESSIONAL TAX SERVICES | $0.00 |
| WHITING OIL AND GAS CORPORATION | RZ INC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | S & C LUNDBERG | JOA DATED APRIL 1, 2008 (KANNIANEN 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | S & C LUNDBERG | JOA DATED JUNE 1, 2008 (RICHARDSON FEDERAL 11-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | S & K STACK TESTING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | S GORDAN REESE JR | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | S REGER FAMILY INC | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | S REGER FAMILY INC | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | S REGER FAMILY INC | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | S REGER FAMILY INC | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SABRE PRODUCTION SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SADDLE BUTTE ASSETS, LLC | CRUDE GATHERING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SADLER LAW FIRM, LLP | ENGAGEMENT LETTER - EFFECTIVE 07/07/2011 | $0.00 |
| WHITING PETROLEUM CORPORATION | SAFE SOFTWARE INC. | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SAFELY FAMILY TRUST,1ST NATL | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 05/16/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SAFETY-KLEEN SYSTEMS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SALAZAR SERVICE & TRUCKING | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SAM ROSS SLOAN III | SALT WATER DISPOSAL AGREEMENT - STEPHENS COUNTY, TX - DATED 01/16/2003 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANDHILL PETROL LLC | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANDRA & CLIFFTON LEVORSEN J/T | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANDRA LEVORSEN | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANDRA LEVORSEN | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANDY RIVER ENERGY LLC | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANDY RIVER ENERGY LLC | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANDY RIVER ENERGY LLC | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANDY RIVER ENERGY LLC | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANDY RIVER RESOURCES LLC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANDY RIVER RESOURCES LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANDY RIVER RESOURCES LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANDY RIVER RESOURCES LLC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANDY RIVER RESOURCES LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANDY RIVER RESOURCES LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANDY RIVER RESOURCES LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | SANDY RIVER RESOURCES LLC | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANDY RIVER RESOURCES LLC | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SANISH PROPERTIES LLC | JOA (ZALESKY 34-8PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SARA STRAIN | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SARAH JENKINS KNUDSON | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SARAH JENKINS KNUDSON | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SARAH JENKINS KNUDSON | JOA DATED OCTOBER 1, 2009 (KANNAINEN 43-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SARAH JENKINS KNUDSON | JOA DATED OCTOBER 1, 2009 (KANNIANEN 44-33H) | $0.00 |
| WHITING PETROLEUM CORPORATION | SAS INSTITUTE INC. | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SATRA INSULATION & | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SAVAGE SERVICES CORPORATION | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SAVANNA WELL SERVICING CORP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SBG ENERGY LLC/RUD TRANSPORTATION-4568 | ASSIGNMENT - PRODUCED WATER PIPELINE DELIVERY - EFFECTIVE 05/01/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SBG ENERGY LLC/RUD TRANSPORTATION-4568 | FIRST AMENDMENT TO SALT WATER DISPOSAL AGREEMENT - EFFECTIVE 08/30/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SBG ENERGY LLC/RUD TRANSPORTATION-4568 | FIRST AMENDMENT TO SALT WATER DISPOSAL AGREEMENT - EFFECTIVE 08/30/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SBG ENERGY LLC/RUD TRANSPORTATION-4568 | FIRST AMENDMENT TO SALT WATER DISPOSAL AGREEMENT - EFFECTIVE 08/30/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SBG ENERGY LLC/RUD TRANSPORTATION-4568 | PRODUCED WATER PIPELINE DELIVERY AND DISPOSAL AGREEMENT - EFFECTIVE 08/29/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SBG ENERGY LLC/RUD TRANSPORTATION-4568 | PRODUCED WATER PIPELINE DELIVERY AND DISPOSAL AGREEMENT - EFFECTIVE 08/29/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SBG ENERGY LLC/RUD TRANSPORTATION-4568 | PRODUCED WATER PIPELINE DELIVERY AND DISPOSAL AGREEMENT - EFFECTIVE 08/29/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SBG ENERGY LLC/RUD TRANSPORTATION-4568 | SECOND AMENDMENT TO SALT WATER DISPOSAL AGREEMENT - EFFECTIVE 03/21/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SBG ENERGY LLC/RUD TRANSPORTATION-4568 | SECOND AMENDMENT TO SALT WATER DISPOSAL AGREEMENT - EFFECTIVE 11/25/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SBG PIPELINE SW3903 LLC-6381 | SECOND AMENDMENT TO PRODUCED WATER PIPELINE AGREEMENT - EFFECTIVE 11/25/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SCHLEGEL TRUCKING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SCHLUMBERGER ROD LIFT | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SCHLUMBERGER TECHNOLOGY | MASTER SERVICES AGREEMENT | Trade Agreement Dated 6/10/2020 |
| WHITING PETROLEUM CORPORATION | SCHLUMBERGER TECHNOLOGY CORP | AGREEMENT FOR LICENSING OF NON-EXCLUSIVE SEISMIC DATA AND GEOLOGICAL REPORT - EFFECTIVE 04/30/1999 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCHLUMBERGER TECHNOLOGY CORP | SOFTWARE SUBSCRIPTION - EFFECTIVE 01/01/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCHLUMBERGER TECHNOLOGY CORP | SOFTWARE SUBSCRIPTION - EFFECTIVE 02/15/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCHLUMBERGER TECHNOLOGY CORP | SOFTWARE SUBSCRIPTION - EFFECTIVE 02/15/2020 | $0.00 |
| WHITING PETROLEUM CORPORATION | SCHLUMBERGER TECHNOLOGY CORP | SUPPLEMENTAL DATA AGREEMENT - EFFECTIVE 04/28/1999 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCHLUMBERGER TECHNOLOGY CORPORATION | VMG RENTAL AGREEMENT DATED FEBRUARY 27, 2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCHULKE ENTERPRISES LLC | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCORPION OIL & GAS CORP | JOA (GREGORY WRIGHT FEDERAL 41-5H & 41-5-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED APRIL 1, 2008 (CARL KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED APRIL 1, 2008 (KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED APRIL 1, 2008 (PATTEN 44-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED APRIL 1, 2008 (ROBERT PATTEN 44-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED FEBRUARY 1, 2010 (KLEFSTAD 24-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED FEBRUARY 1, 2010 (MEIERS 34-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED FEBRUARY 1, 2010 (MEIERS 43-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED FEBRUARY 1, 2010 (MEIERS 44-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT & COLLEEN LUNDBERG JT | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT DAVIDSON | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT ENERGY LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT JOHNSON | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT JONES | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT JONES | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT JONES | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOTT MEIERS | SURFACE USE & DAMAGE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 10/01/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOUT ENERGY MANAGEMENT LLC | JOA DTD 12/01/94 (ELAND LODGEPOLE UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOUT ENERGY MANAGEMENT LLC | JOA DTD 12/08/94 (ELAND LODGEPOLE UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOUT ENERGY MANAGEMENT LLC | JOA DTD 2/27/96 (ELAND LODGEPOLE UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOUT ENERGY MANAGEMENT LLC | JOA DTD 2/6/94 (ELAND LODGEPOLE UNIT) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | SCOUT ENERGY MANAGEMENT LLC | JOA DTD 3/09/95 (ELAND LODGEPOLE UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOUT ENERGY MANAGEMENT LLC | JOA DTD 4/06/95 (ELAND LODGEPOLE UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOUT ENERGY MANAGEMENT LLC | JOA DTD 4/11/95 (ELAND LODGEPOLE UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOUT ENERGY MANAGEMENT LLC | JOA DTD 6/25/97 (ELAND LODGEPOLE UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOUT ENERGY MANAGEMENT LLC | JOA DTD 7/13/95 (ELAND LODGEPOLE UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOUT ENERGY MANAGEMENT LLC | JOA DTD 7/31/95 (ELAND LODGEPOLE UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SCOUT ENERGY MANAGEMENT LLC | JOA DTD 9/21/94 (ELAND LODGEPOLE UNIT) | $0.00 |
| WHITING PETROLEUM CORPORATION | SCRIPWORLD, LLC | Designated Payor Joinder Agreement, Effective as of July 1, 2017 | $0.00 |
| WHITING PETROLEUM CORPORATION | SCRIPWORLD, LLC | Pharmacy Benefit Management Joinder Agreement, Effective as of January 1, 2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SCUBA STEVES MOBILE WASH LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SECURE ENERGY SERVICES USA LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SEESAW ENERGY LLC | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SEESAW ENERGY LLC | JOA DATED FEBRUARY 1, 2009 (STERLING TTT 21-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SEISCO, INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SEISCO, INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SEISCO, LLC | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SEISCO, LLC | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SEISMIC EXCHANGE INC | PROPRIETARY DATE LICENSE AGREEMENT - EFFECTIVE 10/02/1998 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SEISMIC EXCHANGE INC | SEISMIC LICENSE AGREEMENT - EFFECTIVE 10/02/1998 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SEISMIC EXCHANGE INC | SEISMIC LICENSE AGREEMENT - EFFECTIVE 10/02/1998 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SEISMIC EXCHANGE INC | SEISMIC LICENSE AGREEMENT - EFFECTIVE 10/24/2000 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SEISMIC EXCHANGE, INC. | MASTER LICENSE AGREEMENT FOR SEISMIC DATA AND ALL ASSOCIATED SUPPLEMENTS | $0.00 |
| WHITING PETROLEUM CORPORATION | SEISMIC MICRO-TECHNOLOGY, INC | SINGLE USER LICENSE AGREEMENT - EFFECTIVE 10/22/1999 | $0.00 |
| WHITING PETROLEUM CORPORATION | SEISPRO, LLC | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SEMPERA PROFESSIONAL SERVICES | CONTRACT LABOR PROVIDER | $0.00 |
| WHITING PETROLEUM CORPORATION | SENTINELONE | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SENTRY CRANE SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SEVEN LAKES ENTERPRISES, INC. | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SEVEN LAKES ENTERPRISES, INC. | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SEVEN LAKES ENTERPRISES, INC. | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SEVEN LAKES TECHNOLOGIES | SOFTWARE LICENSE AGREEMENT - EFFECTIVE 03/18/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SEVEN LAKES TECHNOLOGIES | SOFTWARE LICENSE AGREEMENT - EFFECTIVE 12/20/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SEVEN LAKES TECHNOLOGIES | SOFTWARE SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHAKTI ENERGY LLC | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHAKTI ENERGY LLC | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHAKTI ENERGY LLC | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SHALE OILFIELD SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SHANE A. FROSS | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SHANE FROSS | EXECUTIVE EMPLOYMENT AND SEVERANCE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHARLA FAY BRUUN | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHARON EVANS SURVIVORS TRUST | JOA DATED MARCH 1, 2012 ( SALSBURY 24-35-1H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHARON K CHURCHMAN | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHARRI CVANCARA | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 06/30/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHAY L SCANLAN | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/10/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHEILA J HENDRICKSON-MACHLER | SALT WATER DISPOSAL AGREEMENT - MCLEAN COUNTY, ND - DATED 06/14/1991 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHELL TRADING (US) COMPANY | BAKKEN TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHELL TRADING (US) COMPANY | FIRM SALE BAKKEN OIL AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHELL TRADING (US) COMPANY | NON-CORE TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHELL TRADING (US) COMPANY | NON-CORE TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHELL TRADING (US) COMPANY | TOLLING AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SHELL TRADING COMPANY | OIL SALES CONTRACT | $0.00 |
| WHITING PETROLEUM CORPORATION | SHELL WESTERN E&P INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHERIDAN CO., MT | LA-DEVO CAPITAL MANAGEMENT CORP-EFFECTIVE 2/1/11 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHERINGHAM CORPORATION | JOA (LOOMER 44-33TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHERINGHAM CORPORATION | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHERINGHAM CORPORATION | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHERINGHAM CORPORATION | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHERRAN PETROLEUM LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHERRAN PETROLEUM LLC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SHERWOOD ENTERPRISES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHI INTERNATIONAL CORP | VSPHERE LICENSES AND SENTINELONE MAINTENANCE | $17,129.71 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SHIFT SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHINE UNLIMITED LLC | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHINE UNLIMITED LLC | JOA DATED APRIL 1, 2009 (BREHM 12-27-3H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | SHINE UNLIMITED LLC | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SHON DAVID FANDRICH | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SIDNEY S TATUM | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 06/17/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SIEGFRIED GROUP LLP | CONTRACT/TEMP LABOR AGREEMENT - EFFECTIVE 02/24/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SIEGFRIED GROUP LLP | CONTRACT/TEMP LABOR AGREEMENT - EFFECTIVE 02/24/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SIEGFRIED GROUP LLP | CONTRACT/TEMP LABOR AGREEMENT - EFFECTIVE 03/16/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SIEGFRIED GROUP LLP | CONTRACT/TEMP LABOR AGREEMENT - EFFECTIVE 03/16/2020 | $0.00 |
| WHITING PETROLEUM CORPORATION | SIEMENS ENERGY, INC. | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SIERRA CHEMICALS LC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SIERRA HAMILTON LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SIERRA RESOURCES INC | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SIERRA RESOURCES INC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SIERRA RESOURCES INC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SIERRA RESOURCES INC | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SILVERLINE SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR O&G | JOA DATED FEBRUARY 1, 2009 (FLADELAND 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR O&G | JOA DATED JUNE 1, 2008 (BARTLESON 11-19H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR O&G | JOA DATED JUNE 1, 2008 (NESHEIM 1-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR O&G | JOA DATED JUNE 1, 2008 (RICHARDSON FEDERAL 11-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR O&G | JOA DATED MARCH 1, 2008 (LOCKEN 14-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR O&G | JOA DATED MAY 1, 2008 (ROGGENBUCK 11-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR O&G | JOA DATED NOVEMBER 1, 2008 (BARTLESON 11-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL | JOA DATED FEBRUARY 1, 2009 (LEE #11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL | JOA DATED JANUARY 15, 2006 (SATTERTHWAITE 14-6) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL | JOA DATED MARCH 1, 2008 (BEHR 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL | JOA DATED SEPTEMBER 12, 2007 (PETERSON 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED APRIL 1, 2009 (BREHM 12-27-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED APRIL 1, 2009 (ROHDE 41-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED APRIL 1, 2009 (ROHDE 42-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED APRIL 1, 2009 (ROHDE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED APRIL 1, 2009 (ROHDE 43-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED APRIL 1, 2009 (ROHDE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED APRIL 1, 2009 (SMITH 34-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED APRIL 1, 2009 (SMITH 34-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED AUGUST 1, 2009 (BEN TTT 42-30TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED AUGUST 1, 2009 (JONES 11-8-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED AUGUST 1, 2009 (JONES 11-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED AUGUST 1, 2009 (JONES 12-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED AUGUST 1, 2009 (LEONARD JONES 11-8TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED DECEMBER 1, 2011 (CARL KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED DECEMBER 1, 2011 (KANNIANEN 22-32XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED DECEMBER 1, 2011 (MILDRED ROGGENBUCK 41-24TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK 41-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED DECEMBER 1, 2011 (ROGGENBUCK FEDERAL 41-24TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (BARTLESON 13-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (ELLA FLADELAND 12-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 42-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 44-26TFH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (FLADELAND 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (FLADELAND 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (FLADELAND 31-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (LEE FEDERAL 12-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (LIONELD FLADELAND 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (SATTERTHWAITE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (SATTERTHWAITE 13-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (S-BAR 11-7-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (S-BAR 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (S-BAR 11-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (SMITH 41-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (SMITH 44-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (URAN 43-17-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED FEBRUARY 1, 2009 (URAN 43-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JANUARY 1, 2012 (AMY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JANUARY 1, 2012 (BRADY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JANUARY 1, 2012 (JOY TTT 42-30XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JANUARY 1, 2012 (THERESA TTT 41-30TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JANUARY 15, 2006 (ALLISON 14-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JANUARY 15, 2006 (BARB W 11-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JANUARY 15, 2006 (BENDER 14-6) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JANUARY 15, 2006 (EARL T 11-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JANUARY 15, 2006 (JB 11-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2008 (ANNA BARTLESON 44-20-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2008 (BARTLESON 11-19-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2008 (BARTLESON 44-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2008 (DISHMAN 13-19-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2008 (DISHMAN 13-19H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2008 (DISHMAN 13-19TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2008 (NESHEIM 13-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2008 (NESHEIM 21-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2008 (NESHEIM 41-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2008 (URAN 12-19TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2009 (BRITTANY TTT 13-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2009 (DANITA TTT 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2009 (MATT TTT 13-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2009 (RAMONA TTT 12-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2009 (REMINGTON TTT 41-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2009 (SAVANNAH TTT 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2009 (TTT RANCH 11-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2009 (TTT RANCH 11-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2009 (TTT RANCH 12-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2009 (TTT RANCH 21-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2010 (ROHDE #14-6XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2010 (ROHDE 13-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED JUNE 1, 2010 (ROHDE FEDERAL 14-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MARCH 1, 2008 (ANNALA 12-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MARCH 1, 2008 (ARNDT FEDERAL 34-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MARCH 1, 2008 (FLADELAND 14-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MARCH 1, 2008 (LEVI FEDERAL 21-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MARCH 1, 2008 (LITTLEFIELD 12-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MARCH 1, 2008 (LITTLEFIELD FEDERAL 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MARCH 1, 2008 (REGINA ANNALA 12-33TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MARCH 1, 2008 (SELMA FEDERAL 21-33TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MARCH 1, 2009 (URAN 1-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MARCH 1, 2011 (BREHM 42-35-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MARCH 1, 2011 (BREHM 42-35-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2008 (BARTLESON 34-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2008 (BARTLESON 44-30) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2008 (MERILYN SMITH 12-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2008 (ROGGENBUCK 11-25-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2008 (ROGGENBUCK 11-25-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2008 (ROGGENBUCK 11-25-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2008 (ROGGENBUCK 11-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2008 (ROGGENBUCK 21-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2008 (ROGGENBUCK 21-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2008 (SMITH 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2008 (SMITH 12-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2010 (CARL KANNIANEN 13-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2010 (MOORE 14-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2008 (KNIFE RIVER STATE FEDERAL 12-32TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2008 (KNIFE RIVER STATE FEDERAL 13-32H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2008 (KNIFE RIVER STATE FEDERAL 13-32TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2008 (STATE 12-32H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2009 (HOLMBERG 44-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2009 (HOLMBERG 44-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2009 (MEIERS 11-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2009 (MEIERS 12-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2009 (MEIERS 44-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2009 (MEIERS 44-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 34-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2009 (ROGGENBUCK 43-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2009 (SCOTT MEIERS 12-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2011 (BARTLESON 44-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2011 (SATTERTHWAITE 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2011 (TIISTO #43-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2011 (TIISTO #44-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2011 (TIISTO #44-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2011 (TIISTO 43-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2011 (TIISTO 43-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED NOVEMBER 1, 2012 (NESS 41-31XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 11-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (CARKUFF 13-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (HOLLINGER 11-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (HOLLINGER 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (IVERSON 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (IVERSON 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (IVERSON 31-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (IVERSON 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (MOORE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (S-BAR 12-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (S-BAR 13-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (S-BAR 13-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (S-BAR 21-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2009 (S-BAR 21-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2010 (OJA #14-27XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 12, 2007 (BREHM 42-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 12, 2007 (PETERSON 34-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 12, 2007 (PETERSON 34-35TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS CO | JOA DATED SEPTEMBER 12, 2007 (PETERSON 43-35TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS COMPANY | JOA (ERSA FEDERAL 1-4H) (SINCLAIR OIL) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS COMPANY | JOA DATED AUGUST 24, 2007 (URAN 1-22) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS COMPANY | JOA DATED MAY 1, 2010 (ANDERSON 1-6H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | SINCLAIR OIL & GAS COMPANY | JOA DATED OCTOBER 10, 2008 (SINCLAIR STATE 1-36H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SIOUX HOLDINGS LLC | JOA (HECKER 14-7PHU) | $0.00 |
| WHITING PETROLEUM CORPORATION | SIRIKKA LOHOEFENER | EXECUTIVE EMPLOYMENT AND SEVERANCE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SIRIKKA LOHOEFENER | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SIRIUS CONTROLS INC. | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SIXTY NINE OIL & GAS LP | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SIXTY NINE OIL & GAS LP | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SIXTY NINE OIL & GAS LP | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SIXTY NINE OIL & GAS LP | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SIXTY NINE OIL & GAS LP | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SKILLSOFT | ONLINE TRAINING COURSES | $0.00 |
| WHITING OIL AND GAS CORPORATION | SKILLSOFT CORPORATION | SOFTWARE TRAINING AGREEMENT - EFFECTIVE 12/28/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SKM SYSTEMS ANALYSIS INC | SOFTWARE LICENSE AGREEMENT - EFFECTIVE 04/20/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SKOGLUND EXCAVATING INC | COTTON CREEK RANCH GRAVEL PIT - LESSOR | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLALOM CONSULTING | MASTER SERVICE AGREEMENT - EFFECTIVE 02/27/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLALOM CONSULTING | STATEMENT OF WORK - EFFECTIVE 03/03/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLASH V LLC | SURFACE AGREEMENT - WELD COUNTY, CO - DATED 11/17/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLASH V LLC | SURFACE USE & DAMAGE AGREEMENT - WELD COUNTY, CO - DATED 03/20/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED APRIL 1, 2008 (BREHM 44-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED APRIL 1, 2008 (KANNIANEN 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED DECEMBER 1, 2007 (BRAAFLAT 11-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 11-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED FEBRUARY 1, 2009 (FLADELAND 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED FEBRUARY 1, 2009 (LACEY 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED JUNE 1, 2008 (LACEY 11-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED JUNE 1, 2008 (RICHARDSON FEDERAL 11-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED MARCH 1, 2008 (BEHR 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED MARCH 1, 2008 (STENSETH TRUST 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED MAY 1, 2008 (SMITH 11-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED NOVEMBER 1, 2007 (ABBOTT 11-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED NOVEMBER 1, 2007 (FLADELAND 12-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED NOVEMBER 1, 2007 (LACEY 11-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED OCTOBER 1, 2008 (PETERSON 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 11-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPL | JOA DATED SEPTEMBER 15, 2007 (MAYNARD URAN TRUST 11-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION | JOA DATED JULY 24, 2007 (LOCKEN 11-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION | JOA DATED SEPTEMBER 1, 2007 (LIFFRIG 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO | JOA DATED 12/1/11 (CHITWOOD 34-36H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA (BARNSTORMER FEDERAL #1-3-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA (RJ MOEN 41-26HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA (ROVELSTAD 21-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA (ZALESKY 21-17PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED 3/1/17 (HECKER 11-18PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2008 (BREHM 11-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2008 (CARL KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2008 (KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2008 (LILLY PETERSON 13-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2008 (PATTEN 44-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2008 (PETERSON 13-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2008 (ROBERT PATTEN 44-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2009 (BREHM 12-27-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED AUGUST 1, 2009 (BILL TTT FEDERAL 42-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED AUGUST 1, 2009 (BURL TTT 13-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED AUGUST 1, 2009 (JORGENSEN 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED AUGUST 1, 2009 (JORGENSEN 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED AUGUST 1, 2009 (JORGENSEN 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED AUGUST 1, 2009 (MAKI 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED AUGUST 1, 2009 (RAY 12-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED AUGUST 15, 2008 (GOLDENEYE #1-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED AUGUST 30, 2008 (HOLST #1-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED DECEMBER 1, 2007 (BRAAFLAT 21-11TFH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED DECEMBER 1, 2007 (CURTIS BRAAFLAT 11-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED DECEMBER 1, 2007 (SNYDER 21-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED DECEMBER 1, 2010 (LOON FEDERAL #1-24-25) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2008 (LEO 13-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2008 (LEO 14-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 12-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2009 (ELLA FLADELAND 12-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2009 (FLADELAND 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2009 (FLADELAND 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2009 (FLADELAND 31-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2009 (LACEY 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2009 (LIONELD FLADELAND 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2009 (SMITH 41-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JANUARY 1, 2011 (HANSEN 13-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JANUARY 1, 2011 (HANSEN 14-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JANUARY 15, 2008 (PATHFINDER #1-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JULY 1, 2009 (GENESIS 1-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JULY 15, 2008 (WHITMORE 1-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JULY 24, 2007 (DARYL LOCKEN 21-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JULY 24, 2007 (MCNAMARA 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JULY 24, 2007 (PAM LOCKEN 21-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JUNE 1, 2008 (LACEY 12-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JUNE 1, 2008 (LACEY 12-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JUNE 1, 2008 (LACEY 13-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JUNE 1, 2010 (PIKE FEDERAL 1-3-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED JUNE 5, 2008 (PAYARA #1-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MARCH 1, 2008 (ARNDT FEDERAL 34-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MARCH 1, 2008 (LITTLEFIELD 12-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MARCH 1, 2008 (LITTLEFIELD FEDERAL 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MARCH 1, 2008 (OPPEBOEN 14-5WH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MARCH 1, 2008 (STRAND 11-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MARCH 1, 2010 (SAUGER FEDERAL #1-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2008 (FLADELAND 12-20TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2008 (HANSEN 12-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2008 (HANSEN 21-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2008 (HANSEN 21-20TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2008 (PROSPECTOR #1-36H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2008 (PROWLER #1-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2009 (KANNIANEN 43-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2010 (CARL KANNIANEN 13-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2010 (DIAMONDBACK #1-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2010 (MOORE 14-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2010 (PHOENIX 1-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2011 (LACEY #14-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2011 (LACEY 14-3-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED MAY 1, 2011 (LACEY 14-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 1, 2007 (FLADELAND 13-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 1, 2007 (FLADELAND 14-18WH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON DOXPLORATION CO INC | JOA DATED NOVEMBER 1, 2007 (LACEY 12-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 1, 2007 (LACEY 12-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 1, 2007 (MARMON 11-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 1, 2007 (MARMON 12-18TFH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 1, 2008 (NIGHTCRAWLER #1-17H WELLBORE) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 1, 2008 (RUDMAN 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 1, 2010 (JOHNSON 34-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 1, 2010 (LACEY #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 1, 2010 (LACEY 11-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 1, 2010 (LACEY 43-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED NOVEMBER 15, 2009 (RIPPER #1-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2008 (BREHM 11-4-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2008 (BREHM 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2008 (CRANE CREEK 14-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2008 (CRANE CREEK STATE 11-16TFH ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2008 (FOREMAN 11-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2008 (FOREMAN 21-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2008 (PEACEMAKER #1-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2008 (PENNINGTON 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2008 (PENNINGTON FEDERAL 41-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 12-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2008 (WOLF #1-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2010 (BARLOW #14-6XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2010 (STUBSTAD 13-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED OCTOBER 1, 2010 (STUBSTAD 14-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2007 (FLADELAND 13-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2007 (FLADELAND 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2007 (FLADELAND 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2007 (FLADELAND 14-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2007 (LIFFRIG 11-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2009 (SANISH BAY 42-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2009 (SANISH BAY 42-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2009 (S-BAR 12-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2009 (S-BAR 13-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2009 (S-BAR 13-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2009 (S-BAR 21-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2009 (S-BAR 21-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2009 (SPRAGUE 42-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2009 (SPRAGUE 42-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2010 (OJA #14-27XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 15, 2007 (SMITH 41-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 15, 2007 (URAN 11-24-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 15, 2007 (URAN 12-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 15, 2007 (URAN 21-24TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DATED SEPTEMBER 15, 2007 (URAN FEDERAL 22-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO INC | JOINT OPERATING AGREEMENT - TARPON FEDERAL 21-4H | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION CO, INC | JOA DTD 2/01/11 (KLOSE 151-103-27B-34-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION COMPANY | JOA (ATLAS #1-16-21H) (SLAWSON) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION COMPANY | JOA (KUBAS 34-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION COMPANY | JOA DATED 9/1/10 (HECKER 21-18) (MASTEL 41-18) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION COMPANY INC | JOA - JERICHO 1-5H | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION COMPANY INC | JOA (TALKINGTON FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION COMPANY INC | JOA (TOMCHUK 21-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION COMPANY INC | JOA DATED APRIL 1, 2008 (BREHM 11-4H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION COMPANY INC | JOA DATED MAY 1, 2011 (PRONGHORN ST FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION COMPANY INC | JOA DATED NOVEMBER 1, 2007 (LACEY 21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION COMPANY INC | JOA DATED NOVEMBER 1, 2007 (LACEY 21-1TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION COMPANY INC | JOA DTD 05/01/10 (ALAMO #1-19-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION COMPANY INC | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION COMPANY, INC | JOA DATED FEBRUARY 1, 2012 (FROEHLICH 21-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION COMPANY, INC. | JOA (FLATLAND FEDERAL 11-4TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON EXPLORATION COMPANY, INC. | JOA DATED JULY 1, 2011 (TARPON FEDERAL 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON RESOURCES CO | JOA (RJ MOEN 41-26HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON RESOURCES CO | JOA (ROVELSTAD 21-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON RESOURCES CO | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON RESOURCES CO | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON RESOURCES CO | JOA DATED AUGUST 1, 2012 (KJOS 14-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON RESOURCES CO | JOA DATED AUGUST 1, 2012 (LIEBL 31-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON RESOURCES CO | JOA DATED AUGUST 1, 2012 (LIEBL 31-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON RESOURCES CO | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON RESOURCES CO | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON RESOURCES CO | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SLAWSON RESOURCES COMPANY | JOA DATED AUGUST 1, 2010 (MOLE #1-20H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SLIPSTREAM ENVIRONMENTAL | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SLIPSTREAM ENVIRONMENTAL SERVICES | PROPOSAL FOR 2020 QUAD J PORTABLE ANALYZER TESTING | $0.00 |
| WHITING OIL AND GAS CORPORATION | SM ENERGY COMPANY | JOA (NORA 13-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SM ENERGY COMPANY | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SM FENCING & ENERGY SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | Smith International, Inc. | Master Service Contract dated November 19, 2003 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SMITHIES HOTSHOT SERVICE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SNOWMASS ENERGY PARTNERS LTD | JOA DTD 8/27/79 (E.B. GREEN) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SNYDER OIL CORPORATION | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING PETROLEUM CORPORATION | SOLARWINDS ITSM US INC | GENERAL IT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SOLARWINDS ITSM US INC | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SOLARWINDS ITSM US INC | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SOLARWINDS ITSM US INC | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SOLARWINDS ITSM US INC | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SOLARWINDS ITSM US INC | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SOLARWINDS ITSM US INC | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SOLARWINDS ITSM US INC | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SOLARWINDS ITSM US INC | IT SUPPORT AGREEMENT | $0.00 |
| WHTING PETROLEUM CORPORATION | SOLIUM CAPITAL LLC | STOCK PLAN ADMINISTRATION AGREEMENT | $5,295.00 |
| WHITING OIL AND GAS CORPORATION | SOMPO INTERNATIONAL HOLDINGS LTD. | SETTLEMENT AND RELEASE | $0.00 |
| WHITING OIL AND GAS CORPORATION | SOOL LTD | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SOOL LTD | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SOOL LTD | JOA DATED APRIL 1, 2011 (KUMMER 34-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SOOL, LTD | JOA DATED FEBRUARY 1, 2012 (CYMBALUK 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SOUND & CELLULAR INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SOURCEROCK EXPLORATION LLC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SOURCEROCK EXPLORATION LLC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SOURCEROCK EXPLORATION, LLC | JOA COLLYER 9-8H (9ND222810) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SOUTH POINT PROPERTIES LLC | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING PETROLEUM CORPORATION | SOUTHER SOLUTIONS, INC. | SHELBI SOUTHER INDEPENDENT CONTRACTOR | $0.00 |
| WHITING OIL AND GAS CORPORATION | SOUTHWEST ROYALTIES INC | JOA DTD 2/1/18 (RENNERFELDT 14-34-1HU AND 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SOUTHWEST ROYALTIES INC | JOA DTD 5/1/18 (RENNERFELDT 41-3-1HU AND 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SPEC TECH THREADING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED AUGUST 1, 2009 (JORGENSEN 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED AUGUST 1, 2009 (JORGENSEN 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED AUGUST 1, 2009 (JORGENSEN 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED AUGUST 1, 2009 (MAKI 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED AUGUST 1, 2009 (RAY 12-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED MARCH 1, 2008 (ARNDT FEDERAL 34-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED MARCH 1, 2008 (LITTLEFIELD 12-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED MARCH 1, 2008 (LITTLEFIELD FEDERAL 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED SEPTEMBER 1, 2010 (OJA #14-27XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPECIALIZED TECHNOLOGICAL | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPEC-TECH | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPEC-TECH | JOA DATED MARCH 1, 2008 (BEHR 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPL SOLUTIONS | PROPOSAL FOR SAMPLE COLLECTION SERVICES - NORTHERN ROCKIES | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPL SOLUTIONS | PROPOSAL FOR SAMPLE COLLECTION SERVICES - PERMIAN | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SPL SOUTHERN PETROLEUM LAB INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPLIT CREEK ENTERPRISES LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPLIT CREEK ENTERPRISES LLC | JOINT OPERATING AGREEMENT - TARPON FEDERAL 21-4H | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPLIT CREEK ENTERPRISES, LLC | JOA (FLATLAND FEDERAL 11-4TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPLIT CREEK ENTERPRISES, LLC | JOA DATED JULY 1, 2011 (TARPON FEDERAL 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SPLIT ROCK SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SPN WELL SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SPRING CREEK EXP & PROD CO LLC | SALT WATER DISPOSAL AGREEMENT - WILLIAMS COUNTY, ND - DATED 01/31/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SPYCO OILFIELD SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SQL SENTRY, LLC, D/B/A SENTRYONE | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SREKAIT, LLC | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ST CROIX EXPLORATION CO | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ST CROIX EXPLORATION COMPANY | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | STABIL DRILL SPECIALTIES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | STACKD OIL TOOLS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | STALLION OILFIELD SERVICES LTD. | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | STANDARD AUTOMATION AND CONTROL /DBA: WONDERWARE WEST | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | STANDARD AUTOMATION AND CONTROL /DBA: WONDERWARE WEST | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | STANDARD AUTOMATION AND CONTROL /DBA: WONDERWARE WEST | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | STANDARD AUTOMATION AND CONTROL /DBA: WONDERWARE WEST | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | STANDARD ENERGY SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | STANLEY A & JANET I LAMBERT | JOA (PRONGHORN FEDERAL 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STANLEY A & JANET I LAMBERT | JOA DATED JULY 1, 2018 (PRONGHORN FEDERAL 41-14PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | STANLEY CONVERGENT SECURITY | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | STANLEY CONVERGENT SECURITY SOLUTIONS ALL WHITING OFFICE BUILDINGS AND STG YARDS | CARD ACCESS SERVICE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | ACCESS CARD AND SOFTWARE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | STANLEY T ANDERSON | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 01/07/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | STATE OF NORTH DAKOTA | COMMUNICATION SITE - MOUNTRAIL COUNTY, ND - DATED 07/26/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | STATE OF NORTH DAKOTA | SALT WATER DISPOSAL AGREEMENT - BILLINGS COUNTY, ND - DATED 05/22/2003 | $0.00 |
| WHITING OIL AND GAS CORPORATION | STATE OF NORTH DAKOTA | SALT WATER DISPOSAL AGREEMENT - BILLINGS COUNTY, ND - DATED 07/18/2003 | $0.00 |
| WHITING OIL AND GAS CORPORATION | STATE OF NORTH DAKOTA | SURFACE AGREEMENT - BILLINGS COUNTY, ND - DATED 07/30/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | STATE OF NORTH DAKOTA | SURFACE AGREEMENT - BILLINGS COUNTY, ND - DATED 10/30/2001 | $0.00 |
| WHITING OIL AND GAS CORPORATION | STATE OF NORTH DAKOTA | SURFACE AGREEMENT - BILLINGS COUNTY, ND - DATED 11/26/2002 | $0.00 |
| WHITING OIL AND GAS CORPORATION | STATE OF NORTH DAKOTA | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 02/23/1990 | $0.00 |
| WHITING OIL AND GAS CORPORATION | STATE OF NORTH DAKOTA | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 10/09/2012 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | STATE OF NORTH DAKOTA | SURFACE USE & DAMAGE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 10/23/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | STATE OF NORTH DAKOTA | SURFACE USE & DAMAGE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 12/23/2011 | $0.00 |
| WHITING PETROLEUM CORPORATION | STATOIL | CRUDE OIL SALES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | STEAKLEY, WETSEL & CARMICHAEL, L.L.P. | ENGAGEMENT LETTER - EFFECTIVE 09/28/2006 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | STEALTH OILWELL SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEELE RESOURCES LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | STEFFES SOLUTIONS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | STEIN ADVISORS | ENGAGEMENT LETTER | $2,750,000 plus any outstanding monthly consulting fees and expense reimbursements |
| WHITING OIL AND GAS CORPORATION | STEPHEN A WELLS | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEPHENS & JOHNSON OPERATING | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEPHENS & JOHNSON OPERATING | JOA (TAYLOR 34-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEPHENS & JOHNSON OPERATING | JOA DTD 8/27/79 (E.B. GREEN) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEPHENS PRODUCTION COMPANY | JOA DATED AUGUST 7 2006 (FEDERAL 41-18D) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STERLING ENERGY INVESTMENTS LLC | GAS PURCHASE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | STERLING ENERGY INVESTMENTS LLC | GAS PURCHASE AGREEMENT AS AMENDED BY THAT CERTAIN FIRST AMENDMENT TO GAS PURCHASE AGREEMENT DATED SEPTEMBER 1, 2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | STERLING ENERGY INVESTMENTS LLC | GAS PURCHASE AGREEMENT AT REDTAIL | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN BEGLEITER | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN BEGLEITER | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN BEGLEITER | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN BEGLEITER | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA (GREGORY WRIGHT FEDERAL 41-5H & 41-5-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA (OBRIGEWITCH 44-20PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA (PRAUS 21-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA (SCHILKE 34-32) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA (STENEHJEM 41-3HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA DATED 12/1/11 (JOHNSON 34-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA DATED 9/1/11 (HELLING 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA DATED APRIL 1, 2011 (KUMMER 34-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA DATED AUGUST 1, 2012 (SONDROL 11-3H & SONDROL 11-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA DATED JANUARY 1, 2012 (MORK TRUST 21-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA DATED OCTOBER 1, 2011 (TIFFT 21-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA DTD 1/01/12 (OBRIGEWITCH 41-16PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LP | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LTD | JOA DATED 12/1/11 (OBRIGEWITCH 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN H HARRIS FAMILY LTD PTNR | JOA DATED NOVEMBER 1, 2010 (LYDIA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN L BERRY & | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN L BERRY & | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN MEYER | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEVEN W ERICKSON | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 04/01/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | STEWARDS OIL LP | JOA 1/1/16 (CARSCALLEN 31-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | STICKMAN INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | STIKEMAN ELLIOTT | ENGAGEMENT LETTER | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | STIM-TECH INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | STINGER TESTING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | STONE HOUSE LLP | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 05/10/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | STOPPLEWORTH & SONS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | STORMWIND LLC | IT TRAINING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATA MINERALS INC | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATA MINERALS INC | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATA MINERALS INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATA MINERALS INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATA MINERALS INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATA MINERALS INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATA MINERALS INC | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATA MINERALS INC | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATA MINERALS INC | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATA MINERALS INC | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATA NETWORKS | CELLULAR/PHONE AGREEMENT | $176.39 |
| WHITING OIL AND GAS CORPORATION | STRATA RESOURCES | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 11-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATA RESOURCES INC | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATA RESOURCES INC | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATA RESOURCES INC | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATA RESOURCES INC | JOA DATED OCTOBER 1, 2008 (CRANE CREEK 14-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATA RESOURCES INC | JOA DATED OCTOBER 1, 2008 (CRANE CREEK STATE 11-16TFH ) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | STRATA RESOURCES INC | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 12-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATEX OIL & GAS INC | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STRATEX OIL & GAS INC | JOA DATED MARCH 1, 2011 (DULETSKI 21-16TFH) | $0.00 |
| WHITING PETROLEUM CORPORATION | STRATUM RESERVOIR, LLC. | CORE, CUTTINGS AND SAMPLES STORAGE | $0.00 |
| WHITING PETROLEUM CORPORATION | STRATUM RESERVOIR, LLC. | CORE, CUTTINGS AND SAMPLES STORAGE | $0.00 |
| WHITING OIL AND GAS CORPORATION | STREETER RANCH | SURFACE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 08/01/2009 | $0.00 |
| WHITING PETROLEUM CORPORATION | STRETTO | ENGAGEMENT LETTER | $0.00 |
| WHITING OIL AND GAS CORPORATION | STUART F CHASE | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STUART F CHASE | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STUART F CHASE 2001 IRREV TRST | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STUART F CHASE 2001 IRREV TRST | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STUART F CHASE 2001 IRREV TRST | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STUART FAMILY TRUST | JOA DATED SEPTEMBER 1, 2012 (KITTLESON FEDERAL 24-24-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STUART FAMILY TRUST | JOA DTD 3/01/14 (IVERSON 34-32-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | STUBBS & STUBBS OILFIELD | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | STUBER MINERAL RESOURCES LLC | JOA DATED JANUARY 1, 2013 (P EVITT 154-98-13-12-2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STUBER MINERAL RESOURCES LLC | JOA DATED JULY 15, 2010 (MILLER 44-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | STUBER MINERAL RESOURCES LLC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING PETROLEUM CORPORATION | SUEMAR EXPLORATION & PRODUCTION, LLC | 3-D LICENSE AGREEMENT - EFFECTIVE 12/17/2003 | $0.00 |
| WHITING PETROLEUM CORPORATION | SUEMAUR EXPLORATION & PRODUCTION, LLC | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | SUEMAUR EXPLORATION & PRODUCTION, LLC | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUMMERFIELD C BALDRIDGE | JOA DATED JANUARY 1, 2010 (RON OLSON 31-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SUMMIT ESP LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUMMIT MIDSTREAM PARTNERS LLC-8529 | FIRST AMENDMENT TO WATER GATHERING AGREEMENT - EFFECTIVE 04/01/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUMMIT MIDSTREAM PARTNERS LLC-8529 | THIRD AMENDMENT TO WATER GATHERING AGREEMENT - EFFECTIVE 09/05/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUMMIT MIDSTREAM PARTNERS LLC-8529 | WATER GATHERING AGREEMENT - COST REIMBURSEMENT - EFFECTIVE 08/02/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUMMIT MIDSTREAM PARTNERS LLC-8529 | WATER GATHERING AGREEMENT - COST REIMBURSEMENT - EFFECTIVE 08/20/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUMMIT MIDSTREAM PARTNERS LLC-8529 | WATER GATHERING AGREEMENT - EFFECTIVE 08/01/2012 | $0.00 |
| WHITING PETROLEUM CORPORATION | SUMMIT MIDSTREAM PARTNERS, LLC | FOURTH AMENDMENT TO SALT WATER GATHERING AND DISPOSAL AGREEMENT FOR CONSTRUCTION OF AN INTERCONNECT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SUN TUBULAR TESTING SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SUN WELL SERVICE INC | MASTER SERVICES AGREEMENT | $3,104.00 |
| WHITING OIL AND GAS CORPORATION | SUNBEHM GAS INC | JOA DTD 11/01/81 (GAJEWSKI 5-18X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNDHEIM OIL CORP | JOA (BUCKMAN 44-9PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNDHEIM OIL CORP | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNDHEIM OIL CORP | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNDHEIM OIL CORP | JOA DATED JULY 15, 2010 (MILLER 44-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNDHEIM OIL CORP | JOA DATED MAY 1, 2013 (SUNDHEIM 21-27-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNDHEIM OIL CORP | JOA DTD 11/1/18 (KNUT BERG TRUST 41-28 HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNDHEIM OIL CORP | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNDHEIM OIL CORP | JOA WILDROSE 159-98-14-12-1-3H3 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNDHEIM OIL CORPORATION | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNOCO PARTNERS MARKEITNG & TERMINAL L.P. | BAKKEN TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNOCO PARTNERS MARKEITNG & TERMINAL L.P. | NON-CORE TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNSET PRODUCTION CORP | JOA DATED NOVEMBER 1, 2010 (ARNEGARD 21-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNSET PRODUCTION CORPORATION | JOA - OBRIGEWITCH 41-29PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNSET PRODUCTION CORPORATION | JOA (LOIS MOEN 44-34HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNSET PRODUCTION CORPORATION | JOA (OBRIGEWITCH 11-29PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNSET PRODUCTION CORPORATION | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNSET PRODUCTION CORPORATION | JOA (RJ MOEN 41-26HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNSET PRODUCTION CORPORATION | JOA (SMOKEY 2-16-21-16HU3) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNSET PRODUCTION CORPORATION | JOA DATED MARCH 1, 2012 (CHERRY STATE 21-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUNSET PRODUCTION CORPORATION | JOA DTD 10/1/18 (BERG TRUST 34-22-TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SUNSTATE EQUIPMENT CO LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SUPER HEATERS OF NORTH DAKOTA | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SUPERIOR PRODUCTION LOGGING | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SUREFIRE WIRELINE WEST LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SURVIVING TRUSTORS TRUST OF | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUSAN BUSH GOODMAN | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUSAN J & DEAN T KAUTZMAN, JT | JOA DATED FEBRUARY 1, 2012 (CYMBALUK 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUSAN M KOPP | SALT WATER DISPOSAL AGREEMENT - STARK COUNTY, ND - DATED 10/14/1993 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | SUSAN M LINK | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 03/11/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUSAN M LINK | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 12/06/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SUSAN URBAN-DUMM REVOCABLE | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING PETROLEUM CORPORATION/ WHITING OIL AND GAS CORPORATION | SUSMAN GODFREY | ENGAGEMENT LETTER - DATED 05/04/2018 | $178,935.58 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA (BINSTOCK 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA (HAVELKA 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA (SOVIG 150-100-22C-15-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA (TALKINGTON FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA (TOMCHUK 21-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED 10/1/11 (SOLBERG 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED APRIL 1, 2009 (BREHM 12-27-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED APRIL 1, 2009 (HANSEN 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 12-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 13-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED JULY 15TH, 2008 (NEWCOMB 12-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SVEN RESOURCES LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SWAT CONSULTING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SWC PRODUCTION INC | JOA DATED APRIL 1, 2009 (BREHM 12-27-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SWC PRODUCTION INC | JOA DATED APRIL 1, 2009 (BREHM 12-27-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SWC PRODUCTION INC | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SWC PRODUCTION INC | JOA DATED APRIL 1, 2009 (BREHM 13-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SWC PRODUCTION INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SWC PRODUCTION INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SWC PRODUCTION INC | JOA DATED APRIL 1, 2009 (HANSEN 44-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SWC PRODUCTION INC | JOA DATED APRIL 1, 2009 (LEE 41-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SWC PRODUCTION INC | JOA DATED NOVEMBER 1, 2010 (ELMER BARTLESON 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SWC PRODUCTION INC | JOA DATED NOVEMBER 1, 2010 (ELSIE BARTLESON FEDERAL 14-29TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SWC PRODUCTION INC | JOA DATED NOVEMBER 1, 2010 (PETERSON 41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SWC PRODUCTION INC | JOA DATED NOVEMBER 1, 2010 (SMITH #14-29XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | SWEETWATER CO., WY ET AL | LA-DEVO CAPITAL MANAGEMENT CORP-EFFECTIVE 2/1/11 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | SWING TRUCKING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SWING TRUCKING INC-4539 | EQUIPMENT LEASE AGREEMENT - EFFECTIVE 09/09/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | SYSTEM TOOLS | SOFTWARE MAINTENANCE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | SYSTEMS ANALYSIS, INC. | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | T & B LENIHAN | JOA DATED APRIL 1, 2008 (KANNIANEN 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | T & B LENIHAN | JOA DATED JUNE 1, 2008 (RICHARDSON FEDERAL 11-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | T & S SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | T F HUDGINS INCORPORATED | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | T LAZY T RANCH | SURFACE AGREEMENT - BILLINGS COUNTY, ND - DATED 11/25/2003 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | T&T MEASUREMENTS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TAB PRODUCTS CO LLC | DENVER RECORDS STORAGE | $0.00 |
| WHITING PETROLEUM CORPORATION | TAB PRODUCTS CO LLC | NEAR SITE RECORDS STORAGE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TACTICAL CONSULTING | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TALLGRASS ENERGY PARTNERS-8530 | CONFIDENTIALITY AGREEMENT - EFFECTIVE 07/17/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TALLGRASS MIDSTREAM LLC | REDTAIL NGL PIPELINE | $0.00 |
| WHITING OIL AND GAS CORPORATION | TALLGRASS MIDSTREAM LLC | TRAILBLAZER PIPELINE TRANSPORTATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TALLGRASS MIDSTREAM, LLC | NGL PIPELINE LEASE AGREEMENT AT REDTAIL | $0.00 |
| WHITING OIL AND GAS CORPORATION | TALLGRASS MIDSTREAM, LLC | PIPELINE LEASE AND OPERATING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TALLGRASS OPERATIONS, LLC | LETTER AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TALLY CONSTRUCTION LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TANYA HARPER | SURFACE USE & DAMAGE AGREEMENT - OUACHITA COUNTY, AR - DATED 09/01/1960 | $0.00 |
| WHITING PETROLEUM CORPORATION | TARGA | AMENDMENT TO GAS SALES AGREEMENT - DATED 1/1/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TARGA BADLANDS LLC | CRUDE OIL PURCHASE AND SALE AGREEMENT (EFFECTIVE 09/19/2012, AS AMENDED) | $20,531.21 (50% at emergence; 50% within 30 days) |
| WHITING RESOURCES CORPORATION | TARGA BADLANDS LLC | GAS PURCHASE AGREEMENT (EFFECTIVE 10/01/2010, AS AMENDED) | $1,338,585.81 (50% at emergence; 50% within 30 days) |
| WHITING RESOURCES CORPORATION | TARGA BADLANDS LLC | CRUDE OIL PURCHASE AGREEMENT (EFFECTIVE 10/01/2010, AS AMENDED) | $1,539,077.46 (50% at emergence; 50% within 30 days) |
| WHITING RESOURCES CORPORATION | TARGA BADLANDS LLC | CRUDE OIL PURCHASE AND SALE AGREEEMNT (EFFECTIVE 11/18/2011, AS AMENDED) | $406,867.16 (50% at emergence; 50% within 30 days) |
| WHITING RESOURCES CORPORATION | TARGA BADLANDS LLC | GAS PURCHASE AGREEMENT (EFFECTIVE 10/06/2011, AS AMENDED) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TARGA MIDSTREAM SERVICES LLC | GAS PURCHASE AGREEMENT (EFFECTIVE 09/01/2016, AS AMENDED) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TARGA MIDSTREAM SERVICES LLC | GAS PURCHASE AGREEMENT (EFFECTIVE 09/01/1999, AS AMENDED) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TAYLOR JOHN ENGUM | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TDL INC | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TDL INC | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TDW LLC | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TDW LLC | JOA (KESSEL 44-35PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TDW LLC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TDW LLC | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TDW LLC | JOA (TALKINGTON 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TDW LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TDW LLC | JOA (TOMCHUK 21-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TDW LLC | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TDW LLC | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TDW LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TDW, LLC | JOA (BINSTOCK 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TDW, LLC | JOA (HAVELKA 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TDW, LLC | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TDW, LLC | JOA (TALKINGTON FED 11-27PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TEC | SMACKOVER INTERNET ACCESS | $0.00 |
| WHITING OIL AND GAS CORPORATION | TECHNICHE AMERICAS LLC | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | TELERIK INC. (DBA PROGRESS SOFTWARE CORPORATION) | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY E NJOS | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY L GIMBEL | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY L GIMBEL | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY L GIMBEL | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY L GIMBEL | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY NJOS | JOA (WAHLSTROM 3-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY R MOORE | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY R MOORE | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY R MOORE | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY R MOORE | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY R MOORE | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY R MOORE | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY R MOORE | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY R MOORE | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY R MOORE | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY R MOORE | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY R MOORE | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY R MOORE | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY R MOORE | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY R MOORE | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TERRY S MCIVOR | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TERVITA ENVIRONMENTAL SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | TESORO | OIL GATHERING AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | TESORO | OIL SALES CONTRACT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TESORO HIGH PLAINS PIPELINE COMPANY LLC | CRUDE GATHERING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TESORO LOGISTICS LP (QEP FIELD SERVICES LLC) | BELFIELD OIL GATHERING | $0.00 |
| WHITING OIL AND GAS CORPORATION | TESORO REFINING & MARKETING COMPANY LLC | BAKKEN OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TESORO REFINING & MARKETING COMPANY LLC | BAKKEN TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TESORO REFINING & MARKETING COMPANY LLC | BAKKEN TRUCKED OIL SALE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | TESORO REFINING AND MARKETING | 4TH AMENDMENT TO HIDDEN BENCH GATHERING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TEXAS INDEPENDENT EXPLORATION | JOA DTD 8/10/90 (GIBSON SIEN WELL NO.1 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TEX-MEX CONSTRUCTION, INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | TGS-CALIBRE GEOPHYSICAL COMPANY | Master License Agreement For Geophysical Data Dated October 16, 1995 and Supplemental Agreements | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE ARMSTRONG CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE ARMSTRONG CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE ARMSTRONG CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE ARMSTRONG CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | THE ARMSTRONG CORP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE ARMSTRONG CORP | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE ARMSTRONG CORP | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE ARMSTRONG CORP | JOA DATED MARCH 1, 2011 (DULETSKI 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE ARMSTRONG CORP | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE ARMSTRONG CORP | JOA DATED NOVEMBER 1, 2008 (RUDMAN 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE ARMSTRONG CORPORATION | JOA FOR PALUCK 21-28TFH | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | CONVEYANCE AND ASSIGNMENT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | SUPPLEMENTAL AGREEMENT TO CONVEYANCE AND ASSIGNMENT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | TRUST AGREEMENT OF WHITING USA TRUST II | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE BANK OF NOVA SCOTIA | ISDA MASTER AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | THE BUREAU OF NATIONAL AFFAIRS, INC. (BLOOMBERG BNA) | SOFTWARE SUBSCRIPTION AGREEMENT | $1,139.93 |
| WHITING OIL AND GAS CORPORATION | THE DENNIS EARL URBAN | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN CO | JOA DATED FEBRUARY 1, 2009 (LACEY 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN CO | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN CO. | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED AUGUST 1, 2012 (KJOS 14-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED AUGUST 1, 2012 (LIEBL 31-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED AUGUST 1, 2012 (LIEBL 31-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED FEBRUARY 1, 2009 (LACEY 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED JULY 24, 2007 (DARYL LOCKEN 21-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED JULY 24, 2007 (MCNAMARA 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED JULY 24, 2007 (PAM LOCKEN 21-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED NOVEMBER 1, 2008 (RUDMAN 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED NOVEMBER 1, 2010 (LACEY #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED NOVEMBER 1, 2010 (LACEY 11-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED NOVEMBER 1, 2010 (LACEY 43-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE DUBLIN COMPANY | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE ESTATE OF MARVIN CASS | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE ESTATE OF MARVIN CASS | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE FAIRCHILD LEGACY LLC | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE JOY PARTNERS LTD | JOA DATED JUNE 1, 2010 (ROHDE #14-6XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE JOY PARTNERS LTD | JOA DATED JUNE 1, 2010 (ROHDE 13-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE JOY PARTNERS LTD | JOA DATED JUNE 1, 2010 (ROHDE FEDERAL 14-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE JOY PARTNERS LTD | JOA DATED MAY 1, 2008 (MERILYN SMITH 12-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE JOY PARTNERS LTD | JOA DATED MAY 1, 2008 (SMITH 12-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE JOY PARTNERS LTD | JOA DATED MAY 1, 2010 (CARL KANNIANEN 13-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE JOY PARTNERS LTD | JOA DATED MAY 1, 2010 (MOORE 14-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE JOY PARTNERS LTD | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE MEHL TRUST | SURFACE AGREEMENT - JOHNSON COUNTY, WY - DATED 04/01/1996 | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE MILLENNIUM CORP | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE MONSON FAMILY TRUST, MITCHELL MONSON, TTEE | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 03/02/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE PFANENSTIEL COMPANY LLC | JOA (EIDE 41-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE PFANENSTIEL COMPANY LLC | JOA (LOOMER 44-33TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE PFANENSTIEL COMPANY LLC | JOA (ZALESKY 21-17PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE PFANENSTIEL COMPANY LLC | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE ROLLAND W HOOPS AND CHARLOTTE M HOOPS TRUST, C/O RICHARD G HOOPS | SURFACE USE & DAMAGE AGREEMENT - WELD COUNTY, CO - DATED 06/05/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 21-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DATED NOVEMBER 1, 2008 (RUDMAN 11-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE RUDMAN PARTNERSHIP | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE SATER FAMILY PARTNERSHIP | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T | JOA DATED APRIL 1, 2008 (KANNIANEN 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #11-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED APRIL 1, 2008 (CARL KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED APRIL 1, 2008 (KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED APRIL 1, 2008 (PATTEN 44-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED APRIL 1, 2008 (ROBERT PATTEN 44-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2009 (GUINN TRUST 11-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2009 (HAGEY 11-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2009 (HAGEY 12-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2009 (JORGENSEN 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2009 (JORGENSEN 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2009 (JORGENSEN 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2009 (MAKI 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2009 (RAY 12-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2011 (HAGEY 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2011 (HATTIE HAGEY 14-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED AUGUST 1, 2011 (MARY ELIZABETH 13-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED FEBRUARY 1, 2009 (TROY TTT 12-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #12-6H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED FEBRUARY 1, 2009 (TTT RANCH #4-6TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED FEBRUARY 1, 2010 (KLEFSTAD 24-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED FEBRUARY 1, 2010 (MEIERS 34-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED FEBRUARY 1, 2010 (MEIERS 43-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JANUARY 1, 2011 (LILLIAN VIOLA 14-12TFX | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JANUARY 1, 2011 (TIISTO #14-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JANUARY 1, 2011 (VERNE HAGEY 13-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JUNE 1, 2009 (CARKUFF 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JUNE 1, 2009 (LINDSETH 12-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JUNE 1, 2009 (ODDIE 44-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JUNE 1, 2009 (ODDIE 44-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JUNE 1, 2009 (STROBECK 12-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JUNE 1, 2009 (TIISTO 43-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JUNE 1, 2009 (TIISTO 43-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JUNE 1, 2010 (ROHDE #14-6XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JUNE 1, 2010 (ROHDE 13-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED JUNE 1, 2010 (ROHDE FEDERAL 14-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED MAY 1, 2008 (MERILYN SMITH 12-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED MAY 1, 2008 (SMITH 12-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED MAY 1, 2010 (CARL KANNIANEN 13-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED MAY 1, 2010 (MOORE 14-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED OCTOBER 1, 2009 (CARL KANNIANEN 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED OCTOBER 1, 2009 (HARTSTROM 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED OCTOBER 1, 2009 (KANNAINEN 43-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED OCTOBER 1, 2009 (KANNIANEN 44-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED OCTOBER 1, 2009 (WHITE 43-33TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED OCTOBER 1, 2010 (HOOVER #13-1TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED OCTOBER 1, 2010 (HOOVER #14-1TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED OCTOBER 1, 2010 (HOOVER #14-1XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED OCTOBER 1, 2010 (JONES 11-8-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED OCTOBER 1, 2010 (JONES 11-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED SEPTEMBER 1, 2010 (OJA #14-27XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE TRIPLE T INC | JOA DATED SEPTEMBER 15, 2014 (VAN HOOK 132-1319H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THE URBAN LIVING TRUST | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | THELMA EILEEN REEVES | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/29/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | THEODORE J WELTZIN TRUST | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 02/21/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | THEODORE J WELTZIN TRUST | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 09/07/2016 | $0.00 |
| WHITING PETROLEUM CORPORATION | THISTLE, INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | THISTLE, INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | THISTLE, INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | THISTLE, INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED APRIL 1, 2008 (CARL KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED APRIL 1, 2008 (KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED APRIL 1, 2008 (PATTEN 44-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED APRIL 1, 2008 (ROBERT PATTEN 44-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED FEBRUARY 1, 2010 (KLEFSTAD 24-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED FEBRUARY 1, 2010 (MEIERS 34-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED FEBRUARY 1, 2010 (MEIERS 43-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED FEBRUARY 1, 2010 (MEIERS 44-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED JANUARY 1, 2011 (WALDOCK #14-2-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS & BONITA LENIHAN JT | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS C ARNSON | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS DICKSON | JOA (FAIRVIEW OVERLOOK FED 34-33HTF) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS FAMILY LTD PARTNERSHIP | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS G BAXTER | JOA DTD 2/01/13 (MULLIN 21-24-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS G TROSTEL | SURFACE USE & DAMAGE AGREEMENT - WELD COUNTY, CO - DATED 08/06/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS J IRGENS | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/12/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS J IRGENS | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/21/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS J IRGENS | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/21/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS KNIGHT BULLIARD | SURFACE AGREEMENT - ST MARTIN COUNTY, LA - DATED 07/11/2000 | $0.00 |
| WHITING PETROLEUM CORPORATION | THOMAS L. ALLER | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS LENIHAN & BONITA LENIHAN, J/T | JOA DATED NOVEMBER 1, 2010 (ARNEGARD 21-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS M GUNDERSON | JOA (FAIRVIEW OVERLOOK FED 34-33HTF) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS N BERRY & COMPANY | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS N BERRY & COMPANY | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS P BLAKEWAY JR | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMAS R MERTENS AGENT FOR RJM LAND COMPANY LLC | SURFACE USE & DAMAGE AGREEMENT - WELD COUNTY, CO - DATED 05/27/2014 | $0.00 |
| WHITING PETROLEUM CORPORATION | THOMPSON REUTERS | TAX PROVISION SOFTWARE | $0.00 |
| WHITING PETROLEUM CORPORATION | THOMPSON REUTERS | TAX RETURN PREP SOFTWARE | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMSON REUTERS | SOFTWARE LICENSE AGREEMENT - EFFECTIVE 10/07/2013 | $1,959.97 |
| WHITING OIL AND GAS CORPORATION | THOMSON REUTERS | SOFTWARE LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMSON REUTERS | SOFTWARE LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMSON REUTERS | SOFTWARE LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOMSON REUTERS | SOFTWARE LICENSE AGREEMENT - EFFECTIVE 12/10/2019 | $0.00 |
| WHITING PETROLEUM CORPORATION | THOMSON REUTERS (TAX & ACCOUNTING), INC. | GENERAL IT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOUGHTTRACE, INC. | MUTUAL NON-DISCLOSURE AGREEMENT - EFFECTIVE 11/11/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | THOUGHTTRACE, INC. | SASS SOFTWARE FOR LAND DOCUMENTS | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | THRU TUBING SOLUTIONS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIBCO SOFTWARE, INC. | GENERAL IT AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TIGA | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TIGER WELL SERVICE LLP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIM BRUUN | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIM MARTIN | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIM MARTIN | JOA DATED SEPTEMBER 1, 2009 (ANDERSON 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIM MARTIN | JOA DATED SEPTEMBER 1, 2009 (MOORE 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIM ROEN | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 02/27/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TIM W OLSON CONSTRUCTION INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TIMBERLANE PUMPS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIMBRO RANCH & CATTLE CO LLC | COMMUNICATION SITE - WELD COUNTY, CO - DATED 05/07/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIMBRO RANCH & CATTLE CO LLC | COMMUNICATION SITE - WELD COUNTY, CO - DATED 05/07/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIMBRO RANCH & CATTLE CO LLC | SURFACE AGREEMENT - WELD COUNTY, CO - DATED 06/14/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIMBRO RANCH & CATTLE CO LLC | SURFACE USE & DAMAGE AGREEMENT - WELD COUNTY, CO - DATED 07/12/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIMBRO RANCH & CATTLE CO LLC | SURFACE USE & DAMAGE AGREEMENT - WELD COUNTY, CO - DATED 07/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIMBRO RANCH & CATTLE CO LLC | SURFACE USE & DAMAGE AGREEMENT - WELD COUNTY, CO - DATED 09/05/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIMBRO RANCH & CATTLE COMPANY | NON-DISTURBANCE AND ATTORNMENT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIMOTHY E KNUTSON | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/04/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIMOTHY J DENOWH | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 05/24/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIMOTHY J RITTER | JOA DTD 10/1/18 (BERG TRUST 34-22-TFHU) | $0.00 |
| WHITING PETROLEUM CORPORATION | TIMOTHY M. SULSER | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIMOTHY P TAYLOR | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 07/10/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIMOTHY P TAYLOR | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 05/04/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TIMOTHY S SMITH AND JEANNI COLEMAN SMITH | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 06/16/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TITAN ENERGY SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TITAN MACHINERY INC | EQUIPMENT LEASE - EFFECTIVE 01/31/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TJS OILFIELD SERVICE | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TNT WELL SERVICING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TODD M KRINGEN | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TODD M KRINGEN | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TODD M KRINGEN | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TODD M KRINGEN | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TODD M KRINGEN | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TODD SLAWSON TRUST | JOA DATED APRIL 1, 2009 (BREHM 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TODD SLAWSON TRUST | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TODD SLAWSON TRUST | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TODD SLAWSON TRUST | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TOFTE ENERGY PARTNERS LP | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TOFTE ENERGY PARTNERS LP | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TOFTE ENERGY PARTNERS LP | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TOKARZ INVESTMENTS LLC | JOA (PRONGHORN FEDERAL 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TOKARZ INVESTMENTS LLC | JOA DATED JULY 1, 2018 (PRONGHORN FEDERAL 41-14PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TOM GRAY | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TOOLPUSHERS SUPPLY COMPANY | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TOPPAN MERRILL LLC | ASSOCIATED WITH THE MERRILL CORPORATION CONTRACT | $1,421.43 |
| WHITING OIL AND GAS CORPORATION | TOPWATER RESOURCES LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TOPWATER RESOURCES LLC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TORRENT ENERGY SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TOTAL DEPTH RENTALS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TOTAL DEPTH WELL SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TOTAL DIRECTIONAL SVCS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TOTAL ENERGY CORP | MASTER SERVICES AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | TOTAL OILFIELD RENTALS | ENVIRONMENTAL ADDENDUM FOR GENERATOR LEASES | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TOTAL OILFIELD RENTALS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TOTAL OILFIELD RENTALS INC-4379 | ADDENDUM TO MASTER SERVICES AGREEMENT - EFFECTIVE 08/04/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TOTAL SAFETY US INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TP2K HOLDINGS LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TP2K HOLDINGS LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TP2K HOLDINGS LLC | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TPC RESOURCES LLC | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TPC RESOURCES LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TPC RESOURCES LLC | JOA (LOIS MOEN 44-34HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TPC RESOURCES LLC | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TPC RESOURCES LLC | JOA (RJ MOEN 41-26HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TPC RESOURCES LLC | JOA (TOMCHUK 21-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TPC RESOURCES LLC | JOA DATED FEBRUARY 1, 2012 (CYMBALUK 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TPC RESOURCES LLC | JOA DATED NOVEMBER 1, 2010 (ARNEGARD 21-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TPC RESOURCES LLC | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TPC RESOURCES LLC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TPC RESOURCES LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TPC RESOURCES LLC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TPC RESOURCES, LLC | JOA DATED OCTOBER 1, 2011 (FRANK 34-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TR ROBEL SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRACE3 INC | HARDWARE MAINTENANCE AGREEMENT - EFFECTIVE 12/04/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRACE3 INC | SOFTWARE SUBSCRIPTION - EFFECTIVE 12/04/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRACE3 LLC | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TRACERCO | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRACY DAWN RUDE | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRAILBLAZER PIPELINE COMPANY LLC | BINDING LETTER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRAILBLAZER PIPELINE COMPANY LLC | FACILITIES INTERCONNECT AND OPERATING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRAILBLAZER PIPELINE COMPANY LLC | FIRM TRANSPORTATION NEGOTIATED RATE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRAILBLAZER PIPELINE COMPANY LLC | GAS TRANSPORTATION AT REDTAIL GAS PLANT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRAILBLAZER PIPELINE COMPANY LLC-8543 | FACILITIES INTERCONNECT AGREEMENT - EFFECTIVE 04/07/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRANSZAP INC (OILDEX)-8626 | MASTER SERVICE AGREEMENT - EFFECTIVE 06/13/2018 | $12,430.29 |
| WHITING OIL AND GAS CORPORATION | TRANSZAP, INC. | GENERAL IT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRAXEL AND MAXINE STEVENS TRUST | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 04/05/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TRC ROD SERVICES OF TEXAS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TREADSTONE ENVIRONMENTAL | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TRENCHLINE ENERGY SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TRENTROY CORP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TRG - THE RESPONSE GROUP, LLC | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TRIANGLE ELECTRIC INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIANGLE REALTY PARTNERSHIP | JOA DTD 10/1/18 (BERG TRUST 34-22-TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIANGLE USA PETROLEUM CORP | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING RESOURCES CORPORATION | TRIANGLE USA PETROLEUM CORPORATION | PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING RESOURCES CORPORATION | TRIANGLE USA PETROLEUM CORPORATION | PURCHASE AND SALE AGREEMENT - KODIAK AS SELLER | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TRIDDER INDUSTRIAL LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIDENT RESOURCE MANAGEMENT | JOA DATED APRIL 1, 2012 (IVERSON BROS #24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TRIGGER ENERGY INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIGGER LAND SERVICES INC | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIGGER LAND SERVICES INC | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIGGER RESOURCES LLC | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIGGER RESOURCES LLC | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TRIHYDRO CORPORATION | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRINITY CONSULTANTS | PROPOSAL FOR CFATS SUPPORT | $0.00 |
| WHITING PETROLEUM CORPORATION | TRINITY CONSULTANTS | PROPOSAL FOR RY2019 GREENHOUSE GAS REPORTING | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRINITY CONSULTANTS | PROPOSAL FOR TITLE V AND PTC APPLICATIONS IN ND | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRINITY CONSULTANTS | PROPOSAL FOR TLMTU CTB1 IMPACT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRINITY MANAGEMENT CONSULTING, INC. | IT SUPPORT AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | TRINITY WESTERN LAND & EXP LLC | JOA (ROVELSTAD 21-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRINITY WESTERN LAND & EXP LLC | JOA DATED NOVEMBER 1, 2008 (BARTLESON 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRINITY WESTERN LAND & EXP LLC | JOA DATED NOVEMBER 1, 2008 (HANSEN 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRINITY WESTERN LAND & EXP LLC | JOA DATED NOVEMBER 1, 2008 (NESS 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRINITY WESTERN LAND & EXP LLC | JOA DATED NOVEMBER 1, 2008 (NESS 21-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRINITY WESTERN LAND & EXP LLC | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 11-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPL | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPL | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 11-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA (SNOWSHOE 30-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA (WAHLSTROM 3-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (BILL TTT FEDERAL 42-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (BURL TTT 13-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED FEBRUARY 1, 2008 (LEO 13-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED FEBRUARY 1, 2008 (LEO 14-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 12-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED JANUARY 1, 2011 (HANSEN 13-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED JANUARY 1, 2011 (HANSEN 14-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED OCTOBER 1, 2008 (CRANE CREEK 14-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED OCTOBER 1, 2008 (CRANE CREEK STATE 11-16TFH ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 12-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE C EXPLORATION LLC | JOA DTD 3/1/2019 (MARTELL 34-36HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRIPLE CROWN INTERNET INC | PLAINS AREA NETWORK LINK MANAGED BY JR JUAREZ | $77.74 |
| WHITING OIL AND GAS CORPORATION | TRIPLE O SLABBING, INC | CUTTINGS STORAGE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TRIPLE S ENTERPRISES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRISTAR COMPRESSION  LP-8548 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 01/21/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRISTAR COMPRESSION LP | COMPRESSOR - ASSET #C090201 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRI-STATE GENERATION AND TRANSMISSION ASSOCIATION INC-8549 | ELECTRIC AGREEMENT - EFFECTIVE 08/20/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRI-STATE GENERATION AND TRANSMISSION ASSOCIATIONS, INC. | ELECTRIC POWER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRI-STATE GENERATION AND TRANSMISSION ASSOCIATIONS, INC. | ELECTRIC POWER AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | TRI-STATE GENERATION AND TRANSMISSION ASSOCIATIONS, INC. | LETTER AGREEMENT NO. TS-13-0166 FOR THE KEOTA 345KV INTERCONNECTION PROJECT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TROTTER CONSTRUCTION INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRUE OIL LLC | JOA (GRAVOS 42-13-13-14H) NON-OP WELL | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRUE OIL LLC | JOA (HECKER 14-7PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TRUE OIL LLC | JOA DATED APRIL 1, 2011 (SMITH 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TRULAB LLC | MASTER SERVICES AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TRUST T TRUCKING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TSC OIL & GAS INC | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TSC OIL & GAS INC | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TSC OIL & GAS INC | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TSC OIL & GAS INC | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TSC OIL & GAS INC | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TSC OIL & GAS INC | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TSC OIL & GAS INC | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TSC OIL & GAS INC | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TSC OIL & GAS INC | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TSC OIL & GAS INC | JOA DATED OCTOBER 1, 2009 (CARL KANNIANEN 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TSC OIL & GAS INC | JOA DATED OCTOBER 1, 2009 (HARTSTROM 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TSC OIL & GAS INC | JOA DATED OCTOBER 1, 2009 (KANNAINEN 43-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TSC OIL & GAS INC | JOA DATED OCTOBER 1, 2009 (KANNAINEN 44-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TSC OIL & GAS INC | JOA DATED OCTOBER 1, 2009 (WHITE 43-33TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TUGGERS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TUNDRA TUBING TESTING | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TVEIT FARMS INC | SURFACE AGREEMENT - RICHLAND COUNTY, MT - DATED 12/01/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY | JOA DATED JULY 24, 2007 (LOCKEN 11-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 12-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED AUGUST 1, 2010 (CVANCARA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED FEBRUARY 1, 2010 (KLEFSTAD 24-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED FEBRUARY 1, 2010 (MEIERS 34-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED FEBRUARY 1, 2010 (MEIERS 43-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED FEBRUARY 1, 2010 (MEIERS 44-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD #41-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 41-12-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED JULY 24, 2007 (DARYL LOCKEN 21-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED JULY 24, 2007 (MCNAMARA 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED JULY 24, 2007 (PAM LOCKEN 21-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED JUNE 1, 2008 (LINDLEY 41-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED JUNE 1, 2008 (LITTLEFIELD 11-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED JUNE 1, 2008 (LITTLEFIELD 21-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED JUNE 1, 2008 (LITTLEFIELD 21-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 41-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DATED SEPTEMBER 1, 2008 (MCNAMARA 42-26XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TWIN CITY TECHNICAL LLC | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TWO BIT RENTALS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | TXU ELECTRIC COMPANY-8551 | ELECTRICT SUPPLY AGREEMENT - EFFECTIVE 11/26/2018 | $59,184.93 |
| WHITING OIL AND GAS CORPORATION | TXU ENERGY | ELECTRICITY AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | TYPHOON EXCAVATION INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | U S ENERGY DEVELOPMENT CORP | JOA (KNUTE 24-23H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | U S ENERGY DEVELOPMENT CORP | JOA (KNUTE FEDERAL 24-23H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | U S ENERGY DEVELOPMENT CORP | JOA DATED NOVEMBER 1, 2010 (JOHNSON 34-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | U S ENERGY DEVELOPMENT CORP | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | U S PETROLEUM INC | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING PETROLEUM CORPORATION | UET | GAS SALES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | UET | RESIDUE GAS SALES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | UET | RESIDUE GAS SALES CONTRACT | $0.00 |
| WHITING PETROLEUM CORPORATION | UET MIDSTREAM, LLC | CONNECTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | UINTA PETROLEUM INC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | UIPATH INC | SOFTWARE LICENSE AGREEMENT - EFFECTIVE 12/23/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | ULTERRA DRILLING | MASTER SERVICES AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING PETROLEUM CORPORATION | UNION PACIFIC RESOURCE COMPANY | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNIT 3 TECH LLC | SOFTWARE SERVICES AGREEMENT | $1,983.75 |
| WHITING OIL AND GAS CORPORATION | UNIT 3 TECH, LLC | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNIT DRILLING COMPANY | IADC DAYWORK DRILLING BID PROPOSAL AND CONTRACT | $650,000.00 |
| WHITING PETROLEUM CORPORATION | UNIT DRILLING COMPANY | 1 YEAR EXTENSION OF RIG CONTRACT | $0.00 |
| WHITING PETROLEUM CORPORATION | UNIT DRILLING COMPANY | 2 MONTH EXTENSION OF RIG CONTRACT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | UNIT DRILLING COMPANY | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNIT DRILLING COMPANY | RIG - UNIT 402 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNITED ENERGY TRADING LLC | AGREEMENT REGARDING TERM PURCHASE AND SALE OF CRUDE OIL; GATHERING AND CONNECTION TO PONY EXPRESS PIPELINE; AND TRANSPORTATION ON PONY EXPRESS PIPELINE AS AMENDED BY THOSE CERTAIN LETTER AGREEMENTS DATED APRIL 15, 2014, NOVEMBER 11, 2014 AND JANUARY 11, 2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNITED ENERGY TRADING LLC | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNITED ENERGY TRADING LLC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNITED ENERGY TRADING LLC | OIL SALES AGREEMENT - EFFECTIVE 05/01/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNITED ENERGY TRADING, LLC | ASSET MANAGEMENT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNITED ENERGY TRADING, LLC | GAS ASSET MANAGEMENT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | UNITED ENERGY TRADING, LLC | GUARANTEE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNITED ENERGY TRADING, LLC | REDTAIL OIL SALE DEDICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | UNITED QUALITY COOPERATIVE | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | UNITED RENTALS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | UNITED VISION LOGISTICS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNIVERSITY OF NEW MEXICO | PURCHASE AND SALE OF EQUIPMENT - EFFECTIVE 05/07/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | BERGE WWDW | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | CO064.000-000 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | CONSULTING AGREEMENT - EFFECTIVE 02/18/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | CONSULTING AGREEMENT - SIGNED 03/04/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | CONSULTING LETTER AGREEMENT - SIGNED 18/02/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | CORPORATE SERVICES SUBSCRIPTION - SIGNED 28/02/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | COTTON CREEK RANCH GRAVEL PIT | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | ENVIRONMENTAL COMPLIANCE - CONSENT TO TRANSFER - SIGNED 07/12/1994 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | EQUIPMENT LEASE - EFFECTIVE 10/25/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | GAS SALES AGREEMENT - EFFECTIVE 01/01/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | GAS SALES AGREEMENT - EFFECTIVE 01/01/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | JOA DATED FEBRUARY 15, 2007 (LINDVIG 11-13) | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | JOA DATED FEBRUARY 15, 2007 (TAYLOR 32-13) | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | JUSTIS UNIT OPERATING AGMT | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | LA-BTA/TWELVE MILE TOWNSHIP BOARD OF SUPERVISORS/EFFECTIVE 3/26/10 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | LICENSE FOR USE OF SURFACE RIGHTS | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | MASTER SERVICES AGREEMENT - EFFECTIVE 03/01/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | MICHAEL #1-H 20401 JV-P BTA OIL PRODUCERS JOA | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | ND156.509-000 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | ND156.996-005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | NM071.002-000 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | NON-DISCLOSURE AGREEMENT - EFFECTIVE 03/10/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | OPERATION SERVICES - EFFECTIVE 09/01/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1268 FOJOA COASTAL 9/83 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1268 FOJOA FUCE 9/16/74 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1268 FOJOA S.PORT 7/1/82 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1323 JOA COASTAL 1/12/84 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1323 JOA COASTAL 11/1/75 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1323 JOA TRITON 10/19/78 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1331 LAJOA BRINKERHOFF 4/20/77 & 6/1/77 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1351 LAJOA CANTERA 12/84 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1361 LAJOA CRYSTAL 3/1/78 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1367 JOA CANTERRA 12/84 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1367 JOA EXXON 08/27/79 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1367 JOA EXXON 11/1/81 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1367 JOA KAISER 10/19/79 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1367 PAJOA FREEPORT 94 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1373 JOA BERENERGY 12/79 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1373 JOA ROEMER 10/20/80 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1383 JOA ALCOIL 12/19/78 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1539 PA S.PORT 8/23/84 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1552 FOJOA WESSELY 1/78 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1552 JOA PHILLIPS 2/1/84 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1562 LAJOA W.PROD 10/94 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1765 FOJOA DUNCAN 2/96 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1765 JOA CONOCO 4/11/95 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1765 JOA CONOCO 7/31/95 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1765 JOA DUNCAN 12/8/94 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1765 JOA MERIDIAN 7/95 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1807 LA TRUE 3/30/00 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P1831 LA & JOA TRUE 2/8/00 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | P2047 LAJOA LL&E ET AL 3/15/86 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | PA - PEREGRINE - EFFECTIVE 11/24/08 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | PA - PETROGULF - EFFECTIVE 7/1/2009 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | PA - XTO - EFFECTIVE 9/20/2007 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | PAJOA BETWEEN WHITING OIL & GAS CORP & GWOG WILLISTON, LLC | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | PARTNERSHIP AGREEMENT - PART I - SIGNED 07/12/1994 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | PIPELINE LEASE AGMT WITH ENBRIDGE | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | SALT WATER DISPOSAL AGREEMENT/JOA | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | STATEMENT OF WORK - SIGNED 07/01/2020 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | SUBLEASE OF OIL, GAS AND MINERAL LEASES- BLOOMER RESOURCES | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | SUBLEASE OF OIL, GAS AND MINERAL LEASES GOLDMAN NATURAL GAS, L.L.C AND WOGC | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | SUBLEASE OF OIL, GAS AND MINERAL LEASES- GREGHOL LP | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | SUBLEASE OF OIL, GAS AND MINERAL LEASES- LARRY D. BLOOMER | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | SUBLEASE OF OIL, GAS AND MINERAL LEASES OKIE CRUDE COMPANY, TWOJO, LLC, SPENCE RESOURCES AND WOGC | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | SUBLEASE OF OIL, GAS AND MINERAL LEASES- PARKER E. BLOOMER | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | SUBLEASE OF OIL, GAS AND MINERAL LEASES- SLB LIMITED PARTNERSHIP | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | SURFACE AGREEMENT - DATED 07/01/1950 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | SURFACE AGREEMENT - STARK COUNTY, ND - DATED 04/13/1995 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | SURFACE USE AGREEMENT - MOUNTRAIL COUNTY, ND - DATED 11/18/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | WATER RIGHTS - RIO BLANCO COUNTY, CO - DATED 09/20/1956 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | WELLBORE AGREEMENT - MCKENZIE COUNTY, ND - DATED 03/22/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | WELLBORE AGREEMENT - WELD COUNTY, CO - DATED 02/17/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | WELLBORE AGREEMENT - WELD COUNTY, CO - DATED 04/01/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | WY155.001-000 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | WY155.002-000 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | WY155.003-000 | $0.00 |
| WHITING OIL AND GAS CORPORATION | UPLAND EXPLORATION INC | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING RESOURCES CORPORATION | URSA RESOURCES GROUP LLC | PURCHASE AND SALE AGREEMENT (KODIAK AS BUYER) | $0.00 |
| WHITING OIL AND GAS CORPORATION | US ENERGY DEVELOPMENT CORP | JOA (DWYER 27-34H (OA)) | $0.00 |
| WHITING OIL AND GAS CORPORATION | US ENERGY DEVELOPMENT CORP | JOA (WAHLSTROM 3-10H) | $0.00 |
| WHITING PETROLEUM CORPORATION | US OIL & REFINING CO | OIL SALES CONTRACT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | US WATER SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | USA COMPRESSION PARTNERS LP | COMPRESSOR - UNIT 1040 - LOCATION HORSETAIL 08D | $0.00 |
| WHITING OIL AND GAS CORPORATION | USA COMPRESSION PARTNERS LP | COMPRESSOR - UNIT 1668 - LOCATION RAZOR 25B | $0.00 |
| WHITING OIL AND GAS CORPORATION | USA COMPRESSION PARTNERS LP | COMPRESSOR - UNIT 3649 - LOCATION RAZOR 26 CPB | $0.00 |
| WHITING OIL AND GAS CORPORATION | USA COMPRESSION PARTNERS LP | COMPRESSOR - UNIT 3816 - LOCATION RAZOR 33 | $0.00 |
| WHITING OIL AND GAS CORPORATION | USA COMPRESSION PARTNERS LP | COMPRESSOR - UNIT 3827 - LOCATION HORSETAIL 07 W - REPLACED BY UNIT 2898 | $0.00 |
| WHITING OIL AND GAS CORPORATION | USA COMPRESSION PARTNERS LP | COMPRESSOR - UNIT 3828 - LOCATION HORSETAIL 07 W | $0.00 |
| WHITING OIL AND GAS CORPORATION | USA COMPRESSION PARTNERS LP | COMPRESSOR - UNIT 3907 - LOCATION RAZOR 27 I | $0.00 |
| WHITING OIL AND GAS CORPORATION | USA COMPRESSION PARTNERS LP | COMPRESSOR - UNIT 3960 - LOCATION RAZOR 12H | $0.00 |
| WHITING OIL AND GAS CORPORATION | USA COMPRESSION PARTNERS LP | COMPRESSOR - UNIT 3994 - LOCATION RAZOR 12H | $0.00 |
| WHITING OIL AND GAS CORPORATION | USA COMPRESSION PARTNERS LP | COMPRESSOR - UNIT 4154 - LOCATION HORSETAIL 30 CPB | $0.00 |
| WHITING OIL AND GAS CORPORATION | USA COMPRESSION PARTNERS LP | COMPRESSOR - UNIT 4182 - LOCATION RAZOR 11 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | USA COMPRESSION PARTNERS LP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | USDA FOREST SERVICE | SURFACE AGREEMENT - BILLINGS COUNTY, ND - DATED 06/01/1990 | $0.00 |
| WHITING OIL AND GAS CORPORATION | USDA FOREST SERVICE | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 01/01/2000 | $0.00 |
| WHITING OIL AND GAS CORPORATION | USDA FOREST SERVICE | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 03/18/1997 | $0.00 |
| WHITING OIL AND GAS CORPORATION | USG PROPERTIES BAKKEN II LLC | JOA DATED 12/1/11 (JOHNSON 34-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | USG PROPERTIES BAKKEN II LLC | JOA DATED 9/1/11 (HELLING 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | USG PROPERTIES BAKKEN II LLC | JOA DATED APRIL 1, 2013, (SUNDHEIM 21-3-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | USG PROPERTIES BAKKEN II LLC | JOA DATED JUNE 1, 2012, (KILEN 21-15-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | USG PROPERTIES BAKKEN II LLC | JOA DATED MARCH 1, 2012 ( SALSBURY 24-35-1H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | USG PROPERTIES BAKKEN II LLC | JOA DATED MAY 1, 2012 ( PREWITT 26-35-1TFH ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | USG PROPERTIES BAKKEN II LLC | JOA DATED NOVEMBER 1, 2010 (JOHNSON 34-8H) | $0.00 |
| WHTING PETROLEUM CORPORATION | USI ADVISORS INC | 401K ADVISOR AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | VAL L KUNTZ | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALENTINA EXPLORATION LLC | JOA DATED APRIL 1, 2013, (SUNDHEIM 21-3-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 11-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 11-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES | JOA (SNOWSHOE 30-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED AUGUST 1, 2009 (BILL TTT FEDERAL 42-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED AUGUST 1, 2009 (BURL TTT 13-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED FEBRUARY 1, 2008 (LEO 13-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED FEBRUARY 1, 2008 (LEO 14-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 12-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED JANUARY 1, 2011 (HANSEN 13-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED JANUARY 1, 2011 (HANSEN 14-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED OCTOBER 1, 2008 (CRANE CREEK 14-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED OCTOBER 1, 2008 (CRANE CREEK STATE 11-16TFH ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 12-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALHALLA NATURAL RESOURCES LLC | JOA DTD 3/1/2019 (MARTELL 34-36HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALIANT ARTIFICAL LIFT | DOWNHOLE ESP AND SURFACE EQUIPMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | VALIANT ARTIFICAL LIFT | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | VALIANT ARTIFICIAL LIFT SOLUTIONS-8260 | RENTAL AGREEMENT - EFFECTIVE 01/28/2019 | $0.00 |
| WHITING PETROLEUM CORPORATION | VALIANT ARTIFICIAL LIST SOLUTIONS | ESP RENTAL AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | VALLEN DISTRIBUTION INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | VALOR ENERGY SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | VAN HOOK OIL AND GAS LLC | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VAN HOOK OIL AND GAS LLC | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VAN HOOK OIL AND GAS LLC | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VAN HOOK OIL AND GAS LLC | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | VAREL INTERNATIONAL | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | VASTAR | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | VECTOR SEISMIC DATA PROC INC | DATA AGREEMENT - EFFECTIVE 01/23/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VECTRA ENERGY OPERATING I-A LLC | PURCHASE AND SALE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | VEEAM PAYMENT SOLUTIONS | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | VENOCO INC | SEISMIC LICENSE AGREEMENT - EFFECTIVE 12/15/2006 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VENOCO INC | SEISMIC LICENSE AGREEMENT - EFFECTIVE 12/15/2006 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERDAD OIL & GAS CORPORATION | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERDAD RESOURCES | JOA-T7N,R60W, SECTION 20 ALL - 06/30/11 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERDAD RESOURCES | JOA-T9N,R59W, SECTION 1 ALL - 11/18/11 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERDAD RESOURCES LLC | JOA DTD 12/1/13 (RAZOR 26-23 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERDAD RESOURCES LLC | JOA DTD 12/1/13 (RAZOR 26-35 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERDAD RESOURCES LLC | JOA DTD 4/01/13 (RAZOR 33-28 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERDAD RESOURCES LLC | JOA DTD 8/1/13 (RAZOR 34-27 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERITAS TECHNOLOGIES LLC | DATA STORAGE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERITAS TECHNOLOGIES LLC | IT SUPPORT AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | VERIZON WIRELESS | CELLULAR/PHONE AGREEMENT | $58,895.74 |
| WHITING PETROLEUM CORPORATION | VERIZON WIRELESS | CELLULAR/PHONE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERRIS G MAGEE | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERSA ENERGY LLC | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERSA ENERGY LLC | JOA DATED AUGUST 1, 2009 (PLATT 43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERSA ENERGY LLC | JOA DATED AUGUST 1, 2009 (PLATT 44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERSA ENERGY LLC | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERSA ENERGY LLC | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERSA ENERGY LLC | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERSA ENERGY LLC | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERSA ENERGY LLC | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERSA ENERGY LLC | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERSA ENERGY LLC | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERSA ENERGY LLC | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | VERSA ENERGY LLC | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERSA ENERGY LLC | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERSA ENERGY LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERSA ENERGY LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VERSA ENERGY LLC | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | VETERAN HOT OIL SERVICE | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | VICKERY COMO LLC | MOSBACHER/ROBINSON/ET AL/TEXAS PACIFIC | $0.00 |
| WHITING OIL AND GAS CORPORATION | VICKERY COMO LLC | MOSBACHER/ROBINSON/TEXAS PACIFIC | $0.00 |
| WHITING OIL AND GAS CORPORATION | VICKERY COMO LLC | MURPHY/ROBINSON/ET AL/TEXAS PACIFIC | $0.00 |
| WHITING OIL AND GAS CORPORATION | VICKERY COMO LLC | MURPHY/ROBINSON/ET AL/TEXAS PACIFIC | $0.00 |
| WHITING OIL AND GAS CORPORATION | VICKERY COMO LLC | MURPHY/ROBINSON/ET AL/TEXAS PACIFIC | $0.00 |
| WHITING OIL AND GAS CORPORATION | VICKERY COMO LLC | SHELL/ROBINSON/ET AL/TEXAS PACIFIC | $0.00 |
| WHITING OIL AND GAS CORPORATION | VICKERY COMO LLC | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | VICKY L STENEHJEM | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 08/15/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VICKY L STENEHJEM | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 10/18/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIEW TOWNSHIP COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 09/24/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIKING ENERGY LLC | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIKING ENERGY LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VINSON & ELKINS LLP | ENGAGEMENT LETTER - EFFECTIVE 12/10/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VINTAGE OIL & GAS LLC | JOA (PAVLISH 31-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIOLET L THOMAS | SALT WATER DISPOSAL AGREEMENT - WILLIAMS COUNTY, ND - DATED 09/30/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIOLET L THOMAS | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 02/23/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIOLET L THOMAS | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/02/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIOLET L THOMAS | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/02/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIOLET L THOMAS | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/26/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIRGINIA NOBLE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 09/08/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIRGINIA NOBLE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/18/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIRGINIA NOBLE | SURFACE USE & DAMAGE AGREEMENT - WILLIAMS COUNTY, ND - DATED 10/19/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | VISION NATURAL RESOURCES LP | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING PETROLEUM CORPORATION | VISION SERVICE PLAN INSURANCE CO. (VSP) | VISION BENEFIT PLAN | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE | JOA DTD 2/01/11 (KLOSE 151-103-27B-34-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY | JOA DATED APRIL 1, 2008 (KANNIANEN 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY | JOA DATED DECEMBER 1, 2007 (BRAAFLAT 11-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY | JOA DATED JUNE 1, 2008 (RICHARDSON FEDERAL 11-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY | JOA DTD 7/1/2010 (KOALA 9-5-6-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA - FRANK 44-7PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA - OBRIGEWITCH 41-29PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA - PRIVRATSKY 44-21PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA - REPLACEMENT (KUBAS 11-13TFH, KUBAS 34-12PH, KUBAS 12-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (BINSTOCK 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (BUCKMAN 44-9PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (DOLYNIUK 11-25PH; 21-25PH; 41-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (FLATLAND FEDERAL 11-4TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (HAVELKA 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (KOALA 44-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (KOPPINGER 31-13PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (LOOMER 44-33TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (MARTELL 36-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (OBRIGEWITCH 11-29PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (PRIVRATSKY 41-28PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (SCHILKE 34-32) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (SKAAR 41-3-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (TALKINGTON FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (TAYLOR 34-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA (TOMCHUK 21-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA- AARESTAD 4-27H (9ND222837) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA AARESTAD 4-34H (9ND222841) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA COLLYER 9-8H (9ND222810) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED 12/1/11 (JOHNSON 34-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED 3/1/17 (HECKER 11-18PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED 9/1/10 (HECKER 21-18) (MASTEL 41-18) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED 9/1/10 (HECKER 21-18) (MASTEL 41-18) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED 9/1/11 (HELLING 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED APRIL 1, 2008 (CARL KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED APRIL 1, 2008 (KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED APRIL 1, 2008 (PATTEN 44-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED APRIL 1, 2008 (ROBERT PATTEN 44-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED APRIL 1, 2011 (KUMMER 34-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED AUGUST 1, 2009 (BILL TTT FEDERAL 42-4TFH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED AUGUST 1, 2009 (BURL TTT 13-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED DECEMBER 1, 2007 (BRAAFLAT 21-11TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED DECEMBER 1, 2007 (CURTIS BRAAFLAT 11-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED DECEMBER 1, 2007 (SNYDER 21-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED FEBRUARY 1, 2009 (FLADELAND 31-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED FEBRUARY 1, 2011 (LITTLEFIELD 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED FEBRUARY 1, 2011 (NESHEIM 11-24XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED FEBRUARY 1, 2012 (CYMBALUK 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED FEBRUARY 1, 2012 (FROEHLICH 21-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JANUARY 1, 2010 (RON OLSON 31-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JANUARY 1, 2011 (ARTHAUD 21-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JANUARY 1, 2011 (WALDOCK #14-4XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JANUARY 1, 2011 (WALDOCK FEDERAL 14-4-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JANUARY 1, 2013 (P EVITT 154-98-13-12-2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JULY 1, 2011 (TARPON FEDERAL 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JUNE 1, 2008 (RODNEY OLSON FEDERAL 42-8-2TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JUNE 1, 2009 (TIISTO 43-7-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JUNE 1, 2009 (TIISTO 43-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JUNE 1, 2010 (ROHDE #14-6XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JUNE 1, 2010 (ROHDE 13-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JUNE 1, 2010 (ROHDE FEDERAL 14-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED JUNE 1, 2012 (WATTS 42-21-1HR) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED MARCH 1, 2011 (DULETSKI 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED MARCH 1, 2011 (DULETSKI 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED MARCH 1, 2012 (CHERRY STATE 21-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED MAY 1, 2008 (MERILYN SMITH 12-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED MAY 1, 2008 (SMITH 12-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED MAY 1, 2010 (CARL KANNIANEN 13-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED MAY 1, 2010 (MOORE 14-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED MAY 1, 2011 (PRONGHORN ST FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED MAY 1, 2013 (SUNDHEIM 21-27-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED NOVEMBER 1, 2010 (LYDIA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED NOVEMBER 1, 2011 (BERGSTROM 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED OCTOBER 1, 2009 (CARL KANNIANEN 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED OCTOBER 1, 2009 (HARTSTROM 24-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED OCTOBER 1, 2009 (KANNAINEN 43-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED OCTOBER 1, 2009 (KANNINEN 44-33H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED OCTOBER 1, 2009 (WHITE 43-33TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED OCTOBER 1, 2011 (FRANK 34-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED OCTOBER 1, 2011 (TIFFT 21-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED OCTOBER 1, 2011, (BARTER 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 43-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED SEPTEMBER 1, 2009 (SATTERTHWAITE 44-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 03/01/14 (DOLYNIUK 21-25PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 10/1/11 (BARTER 21-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 10/1/2017 (CAVALLI STATE 34-9-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 2/1/18 (RENNERFELDT 14-34-1HU AND 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 3/1/13 (SKOV 31-28-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 3/1/2019 (MARTELL 34-36HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 5/1/2017 (JACKMAN 44-10 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 9/01/10 (MASTEL 41-18TFH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA DTD 9/1/2012 (HELLING 19-18H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOA FOR PALUCK 21-28TFH | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOINT OPERATING AGREEMENT - TARPON FEDERAL 21-4H | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC VITESSE OIL LLC | JOA DATED 10/1/11 (SOLBERG 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC VITESSE OIL LLC | JOA DATED 10/1/11 (SOLBERG 34-12TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY LLC VITESSE OIL LLC | JOA DATED NOVEMBER 1, 2010 (LYDIA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE ENERGY, LLC | JOA DATED JULY 15, 2010 (MILLER 44-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE LLC | JOA (SNOWSHOE 30-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DATED JUNE 1, 2010 (ROHDE #14-6XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DATED JUNE 1, 2010 (ROHDE 13-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DATED JUNE 1, 2010 (ROHDE FEDERAL 14-6TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DATED MAY 1, 2008 (MERILYN SMITH 12-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DATED MAY 1, 2008 (SMITH 12-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DATED MAY 1, 2010 (CARL KANNIANEN 13-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DATED MAY 1, 2010 (MOORE 14-7-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DATED NOVEMBER 1, 2011 (BERGSTROM 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC VITESSE ENERGY LLC | JOA (TALKINGTON 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC VITESSE ENERGY LLC | JOA (TALKINGTON 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC VITESSE ENERGY LLC | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | VITESSE OIL LLC VITESSE ENERGY LLC | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | VMWARE, INC | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | VMWARE, INC | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | VMWARE, INC (PURCHASED CARBON BLACK) | GENERAL IT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | VOLESKY HOLDINGS LLC | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VOLESKY HOLDINGS LLC | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | VOLUMETRICS | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | VROOMAN ENERGY LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VROOMAN ENERGY LLC | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | W ENERGY OPERATING LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 11-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND | JOA DATED MARCH 1, 2008 (BEHR 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND II LP | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 11-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (DEAL 43-28TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (JORGENSEN 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (JORGENSEN 12-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (JORGENSEN 31-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (MAKI 11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (PLATT #43-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (PLATT #44-28H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (RAY 12-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED FEBRUARY 1, 2008 (LEO 13-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED FEBRUARY 1, 2008 (LEO 14-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED FEBRUARY 1, 2008 (LITTLEFIELD 12-29TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED JANUARY 1, 2011 (HANSEN 14-20TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED JULY 1, 2011 (NESS 41-21-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED JULY 1, 2011 (NESS 41-21-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED JULY 1, 2011 (NESS 41-21XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED MARCH 1, 2008 (ARNDT FEDERAL 34-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED MARCH 1, 2008 (LITTLEFIELD 12-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED MARCH 1, 2008 (LITTLEFIELD FEDERAL 11-34H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED MAY 1, 2010 (LOCKEN 43-8XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED MAY 1, 2010 (RIGEL STATE 11-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED MAY 1, 2011 (BROWN #41-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED MAY 1, 2011 (BROWN 41-28-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED MAY 1, 2011 (BROWN 42-28XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED NOVEMBER 1, 2011 (MAKI #41-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED NOVEMBER 1, 2011 (MAKI 41-33-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED NOVEMBER 1, 2011 (MAKI 42-33XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED OCTOBER 1, 2008 (CRANE CREEK 14-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED OCTOBER 1, 2008 (CRANE CREEK STATE 11-16TFH ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED OCTOBER 1, 2008 (RIGEL STATE 12-16H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED SEPTEMBER 1, 2009 (LAHTI 12-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED SEPTEMBER 1, 2009 (NESS 43-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED SEPTEMBER 1, 2009 (NESS 44-21TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED SEPTEMBER 1, 2010 (OJA #14-27XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DATED SEPTEMBER 1, 2010 (OJA 13-27-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DTD 7/1/18 (MOEN 41-2-6HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W NORTH FUND III LP | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | W R MARSHALL II | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | WADE B WOLD AND DANA J WOLD JT | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 06/06/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WADE E CASTOR | SURFACE AGREEMENT - WELD COUNTY, CO - DATED 09/30/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WADE E CASTOR | SURFACE USE & DAMAGE AGREEMENT - WELD COUNTY, CO - DATED 09/26/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WADE WORKS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WALLACE FAMILY PARTNERSHIP LP | JOA (PERZINSKI FAMILY TRUST 34-19PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WALLYS EQUIPMENT INCORPORATED | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WALTER E JOHNSON JR | SURFACE USE & DAMAGE AGREEMENT - WELD COUNTY, CO - DATED 06/04/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WANDA J TAYLOR | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAR CONSULTING, INC. | IT SUPPORT AGREEMENT | $22,616.25 |
| WHITING OIL AND GAS CORPORATION | WAR CONSULTING, INC. | GENERAL IT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAR CONSULTING, INC. | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WARCO OIL | JOA DATED NOVEMBER 1, 2008 (LITTLEFIELD 11-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WARCO OIL | JOA DATED OCTOBER 1, 2008 (NIEMITALO 11-35H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WARD N ADKINS JR | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | WARREN B STEVENS | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WARREN WELL SERVICE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WASATCH DEVELOPMENT COMPANY | SURFACE AGREEMENT - RIO BLANCO COUNTY, CO - DATED 01/07/1957 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WASTE MANAGEMENT OF COLORADO | MASTER SERVICES AGREEMENT | $22,360.00 to be paid in accordance with Article V of the Plan |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING PETROLEUM CORPORATION | WATERLOGIC | WATER FILTER LEASE AGREEMENT AMENDMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WATERLOGIC | WATER FILTERS | $0.00 |
| WHITING PETROLEUM CORPORATION | WATERLOGIC | LEASE FOR 8 WATER FILTRATION SYSTEMS | $1,849.21 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WATSON WELL SOLUTIONS LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WAUKESHA-PEARCE INDUSTRIES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN HOLDINGS | JOA DATED MARCH 1, 2008 (STENSETH TRUST 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN HOLDINGS LLC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN HOLDINGS LLC | JOA DATED MARCH 1, 2008 (OPPEBOEN 12-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN HOLDINGS LLC | JOA DATED MARCH 1, 2008 (OPPEBOEN 14-5WH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN HOLDINGS LLC | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN HOLDINGS LLC | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN HOLDINGS LLC | JOA DATED MARCH 1, 2008 (STRAND 11-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS | JOA DATED MARCH 1, 2008 (STENSETH TRUST 11-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS I LLC | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS I LLC | JOA DATED APRIL 1, 2009 (HAUGE 41-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS I LLC | JOA DATED APRIL 1, 2009 (MURRAY 13-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS I LLC | JOA DATED APRIL 1, 2009 (TOLLEFSON 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS I LLC | JOA DATED APRIL 1, 2009 (VIOLA PENNINGTON 11-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS I LLC | JOA DATED MARCH 1, 2008 (OPPEBOEN 12-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS I LLC | JOA DATED MARCH 1, 2008 (OPPEBOEN 14-5WH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS I LLC | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS I LLC | JOA DATED MARCH 1, 2008 (OPPEBOEN 21-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS I LLC | JOA DATED MARCH 1, 2008 (STRAND 11-5TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS I LLC | JOA DATED OCTOBER 1, 2011 (TIFFT 21-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS I LLC | JOA DTD 11/1/2018 (JACKMAN 34-11-5HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS I LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS I LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS I LLC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WAVELAND BAKKEN PARTNERS LLC | JOA DATED JANUARY 1, 2010 (RON OLSON 31-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WAYNES TRUCKING INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WB SUPPLY LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WBI ENERGY CORROSION SERVICES | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WEATHERFORD LABORATORIES INC | LICENSE AGREEMENT - EFFECTIVE 03/19/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WEATHERFORD US LP | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WEATHERFORD US LP-6185 | PRICING AGREEMENT - EFFECTIVE 12/31/2019 | $3,150.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WEED-BLASTER | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WELD COUNTY | ROAD MAINTENANCE IN WELD COUNTY | $0.00 |
| WHITING OIL AND GAS CORPORATION | WELD COUNTY PUBLIC WORKS DEPARTMENT | ROAD CROSSING PERMIT - WELD COUNTY, CO - DATED 04/11/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WELD COUNTY PUBLIC WORKS DEPARTMENT | ROAD CROSSING PERMIT - WELD COUNTY, CO - DATED 04/11/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WELD COUNTY PUBLIC WORKS DEPARTMENT | ROAD CROSSING PERMIT - WELD COUNTY, CO - DATED 06/15/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WELD COUNTY-8565 | ENVIRONMENTAL ROAD REPORT - EFFECTIVE 06/19/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WELD COUNTY-8565 | ROAD MAINTENANCE AGREEMENT - EFFECTIVE 08/01/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WELD COUNTY-8565 | SERVICE PROPOSAL - EFFECTIVE 03/07/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WELD COUNTY-8565 | SERVICE PROPOSAL - EFFECTIVE 04/01/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WELLAND COMPANY, INC. | IT SUPPORT AGREEMENT | $5,600.00 |
| WHITING OIL AND GAS CORPORATION | WELLAND COMPANY, INC. | IT SUPPORT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WELLDOG | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WELLPRO INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WELLS FARGO BANK, NATIONAL ASSOCIATION | ISDA MASTER AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WELLS WHISPER LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WELLSIGHT SYSTEMS INC. | SOFTWARE SUBSCRIPTION AGREEMENT | $2,700.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WENCK ASSOCIATES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WENDY ONEIL | SURFACE AGREEMENT - WILLIAMS COUNTY, ND - DATED 04/16/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WERNON FREDERICKSON | JOA DTD 2/1/2019 (LINK 24-12HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WESCO DISPOSAL INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WEST DAKOTA WATER LLC | WATER SUPPLY AGREEMENT | $1,484.75 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WEST DAKOTA WATER LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WEST DAKOTA WATER LLC  (AND RIVER WATER LLC) | FRESHWATER SUPPLY AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | WEST DAKOTA WATER LLC-5696 | WATER SUPPLY AGREEMENT - EFFECTIVE 07/02/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WEST RIVER PUMPS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WEST TEXAS WATER WELL SERVICE | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | WESTERN AREA WATER SUPPLY | AMENDMENT TO WATER PURCHASE AGREEMENT TO INCLUDE A SERVICE LOCATION | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN AREA WATER SUPPLY | FRESH WATER PIPELINE | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN AREA WATER SUPPLY | FRESH WATER PIPELINE | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN AREA WATER SUPPLY | FRESH WATER PIPELINE | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN AREA WATER SUPPLY | WATER SUPPLY AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN AREA WATER SUPPLY AUTHORITY | AMENDMENT TO BULK INDUSTRIAL WATER USE CUSTOMER AGREEMENT - PIPELINE | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN AREA WATER SUPPLY AUTHORITY | BULK INDUSTRIAL WATER USE CUSTOMER AGREEMENT - PIPELINE | $0.00 |
| WHITING PETROLEUM CORPORATION | WESTERN AREA WATER SUPPLY AUTHORITY | WATER PURCHASE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | WESTERN AREA WATER SUPPLY AUTHORITY (WAWSA) | FRESH WATER SUPPLY AGREEMENTS | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN AREA WATER SUPPLY AUTHORITY-8570 | WATER SUPPLY AGREEMENT - EFFECTIVE 01/12/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN AREA WATER SUPPLY AUTHORITY-8570 | WATER SUPPLY AGREEMENT - EFFECTIVE 07/31/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN AREA WATER SUPPLY AUTHORITY-8570 | WATER SUPPLY AGREEMENT - EFFECTIVE 10/20/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN AREA WATER SUPPLY-6379 | WATER SUPPLY AGREEMENT - EFFECTIVE 04/11/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN AREA WATER SUPPLY-6379 | WATER SUPPLY AGREEMENT - EFFECTIVE 04/11/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WESTERN CHEMICAL LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN EXPLORATION LLC | JOA (LAROQUE 34-12H AND 34-12-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN EXPLORATION LLC | JOA (TAYLOR 34-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN EXPLORATION LLC | JOA (THURLOW WILLIAMS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN EXPLORATION LLC | JOA DTD 2/1/18 (RENNERFELDT 14-34-1HU AND 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN EXPLORATION LLC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN EXPLORATION LLC | JOA DTD 5/1/18 (RENNERFELDT 41-3-1HU AND 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTERN EXPLORATION LLC | JOA DTD 8/27/79 (E.B. GREEN) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WESTERN STATES FIRE PROTECTION | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WESTERN STATES RECLAMATION INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTON | PROPOSAL FOR BASELINE GROUNDWATER SAMPLING - NORTHERN ROCKIES | $0.00 |
| WHITING OIL AND GAS CORPORATION | WESTON SOLUTIONS INC-4350 | SERVICE PROPOSAL - EFFECTIVE 06/27/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WFC INVESTMENTS LLC | JOA DATED JANUARY 1, 2013 (P EVITT 154-98-13-12-2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WFC INVESTMENTS LLC | JOA DTD 7/1/18 (MOEN 41-2-6HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WHAM LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WHITE FAMILY TRUST | PARTICIPATION AGREEMENT-WHZ | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WHITE MOUNTAIN OPERATING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WHITE ROCK OIL & GAS LLC | JOA DTD 8/27/79 (E.B. GREEN) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WHITE ROCK OIL & GAS, LLC | CA (PET INC FED 20-44HR) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WHITE WING LIMITED LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WHITESTAR | DATA SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WHITESTAR CORP | DATA SERVICES AGREEMENT | $0.00 |
| WHITING RESOURCES CORPORATION | WHITING OIL AND GAS CORPORATION | CONTRACT OPERATOR AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WHITING RESOURCES CORPORTION | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WHITING USA TRUST II | ADMINISTRATIVE SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WHITING USA TRUST II | CERTIFICATE OF TRUST OF WHITING USA TRUST II | $0.00 |
| WHITING PETROLEUM CORPORATION | WHITING USA TRUST II | REGISTRATION RIGHTS AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WHITING/WHITING USA TRUST II | JOA DTD 11/01/77 (HILL 10-31 - WXZ TRUST) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WHITING/WHITING USA TRUST II | OPERATING AGREEMENT LOVETT A,B,C AND D WELLS-WHZ | $0.00 |
| WHITING OIL AND GAS CORPORATION | WHITNEY LIGON | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 04/05/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WHITNEY LIGON | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 09/02/2005 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILBANKS RESERVE CORPORATION | JOA (THURLOW WILLIAMS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILBANKS RESERVE CORPORATION | JOA DTD 11/01/81 (GAJEWSKI 5-18X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILD BASIN OIL & GAS LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILD BASIN OIL & GAS LLC | JOINT OPERATING AGREEMENT - TARPON FEDERAL 21-4H | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILD BASIN OIL AND GAS, LLC | JOA (FLATLAND FEDERAL 11-4TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILD BASIN OIL AND GAS, LLC | JOA DATED JULY 1, 2011 (TARPON FEDERAL 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WILD WELL CONTROL INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILDBORE NATURAL RESOURCES LLC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 12-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILDBORE NATURAL RESOURCES LLC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 13-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILDBORE NATURAL RESOURCES LLC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILDBORE NATURAL RESOURCES LLC | JOA DATED JULY 15TH, 2008 (LITTLEFIELD 21-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILDBORE NATURAL RESOURCES LLC | JOA DATED JULY 15TH, 2008 (NEWCOMB 12-31TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILDBORE NATURAL RESOURCES LLC | JOA DATED JUNE 1, 2008 (NESHEIM 13-24H) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | WILDBORE NATURAL RESOURCES LLC | JOA DATED JUNE 1, 2008 (NESHEIM 21-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILDBORE NATURAL RESOURCES LLC | JOA DATED JUNE 1, 2008 (NESHEIM 41-24H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WILDCAT TRUCKING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM C & BENITA M BUSTER | JOA DTD 7/01/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM C & BENITA M BUSTER | JOA DTD 9/27/76 (JEPSON HOLLER DRAW UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM C & BENITA M BUSTER | UNIT OPERATING AGREEMENT DTD 3/19/96 JEPSON HOLLER DRAW (SHANNON SANDSTONE) UNIT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM DOUGLAS FERNANDES | SALT WATER DISPOSAL AGREEMENT - WINKLER COUNTY, TX - DATED 02/21/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM DOUGLAS FERNANDES JR | SALT WATER DISPOSAL AGREEMENT - WINKLER COUNTY, TX - DATED 02/21/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM EVERETT | JOA DATED JULY 15, 2008 (KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WILLIAM H SMITH AND | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM J LUEKING | JOA DATED APRIL 1, 2008 (CARL KANNIANEN 21-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM J LUEKING | JOA DATED APRIL 1, 2008 (PATTEN 44-3H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM J LUEKING | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM J LUEKING | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM KRELL | JOA DATED JUNE 1, 2008 (OLSON FEDERAL 42-8H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM KRELL | JOA DATED MAY 1, 2010 (LOCKEN 14-9XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM LUEKING | JOA DATED APRIL 1, 2008 (KANNIANEN 11-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM MICHAEL MCGANN JR | JOA DATED FEBRUARY 1, 2008 (LEO 12-29H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM MICHAEL MCGANN JR | JOA DATED JANUARY 1, 2011 (HANSEN #14-20XH) | $0.00 |
| WHITING PETROLEUM CORPORATION | WILLIAM N. HAHNE | INDEMNIFICATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA (KOALA FEDERAL 31-25HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA (TAYLOR 34-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2009 (GUINN TRUST 11-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2009 (HAGEY 11-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2009 (HAGEY 12-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2009 (JULIA TTT 34-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2009 (LAHTI 14-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2009 (LAHTI 24-22-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2009 (LAHTI 24-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2009 (LAUKALA 34-22TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2009 (NIEMI 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2011 (HAGEY 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2011 (HATTIE HAGEY 14-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2011 (MARY ELIZABETH 13-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED AUGUST 1, 2012 (BARTLESON 13-18XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED FEBRUARY 1, 2009 (BARTLESON 12-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED FEBRUARY 1, 2009 (BARTLESON 13-18H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 42-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED FEBRUARY 1, 2009 (ESTVOLD 44-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED FEBRUARY 1, 2009 (LEE #11-27H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED FEBRUARY 1, 2009 (LEE FEDERAL 12-27TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED FEBRUARY 1, 2009 (SMITH 44-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED FEBRUARY 1, 2009 (URAN 43-17-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED FEBRUARY 1, 2009 (URAN 43-17H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED JANUARY 1, 2011 (LILLIAN VIOLA 14-12TFX | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED JANUARY 1, 2011 (TIISTO #14-12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED JANUARY 1, 2011 (VERNE HAGEY 13-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED JULY 15, 2008 (DOUG KINNOIN 11-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED JULY 15, 2008 (KINNOIN 21-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED JULY 15, 2008 (KINNOIN 41-14H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED MARCH 1, 2011 (BREHM 42-35-2XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED MARCH 1, 2011 (BREHM 42-35-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED NOVEMBER 1, 2011 (SATTERTHWAITE 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED NOVEMBER 1, 2011 (S-BAR 14-7XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED SEPTEMBER 1, 2010 (LAHTI 31-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED SEPTEMBER 1, 2010 (LAHTI 41-15TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DATED SEPTEMBER 1, 2010 (NIEMITALO #31-15XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM R EVERETT | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM REAGIN PARNELL | JOA DATED MAY 1, 2010 (MOORE 14-7X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM W & ANNE H GRIFFITH | JOA DTD 3/01/12 (SOLBERG 44-11PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAM W & ANNE H GRIFFITH | JOINT OPERATING AGREEMENT FOR SOLBERG 34-11PH | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 06/16/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 06/16/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 06/16/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/08/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/08/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/08/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/08/2014 | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/08/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/08/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/08/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/08/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/08/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/08/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/08/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/08/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/08/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/08/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS COUNTY COMMISSION BOARD | ROAD CROSSING PERMIT - WILLIAMS COUNTY, ND - DATED 07/08/2014 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS PRODUCTION RMT | GEOPHYSICAL DATE-USE LICENSE - EFFECTIVE 04/20/2006 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLIAMS PRODUCTION RMT | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON BASIN ENERGY LLC | JOA (DULETSKI FEDERAL 34-11) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON BASIN ENERGY LLC | JOA (HAVELKA 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON BASIN ENERGY LLC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON BASIN ENERGY LLC | JOA (PRONGHORN FEDERAL 34-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON BASIN ENERGY LLC | JOA (TALKINGTON 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON BASIN ENERGY LLC | JOA (TALKINGTON FEDERAL 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON BASIN ENERGY LLC | JOA (TALKINGTON FEDERAL 41-25PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON BASIN ENERGY LLC | JOA (TOMCHUK 21-30PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON BASIN ENERGY LLC | JOA DATED NOVEMBER 1, 2010 (DIETZ 21-17TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON BASIN ENERGY LLC | JOA DTD 11/01/10 (LYDIA 41-14PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON BASIN ENERGY, LLC | JOA (BINSTOCK 21-30TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON BASIN ENERGY, LLC | JOA (HAVELKA 14-17PH; 34-17PH; 44-17PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON BASIN ENERGY, LLC | JOA (JURGENS 34-12PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON BASIN ENERGY, LLC | JOA (TALKINGTON FED 11-27PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON BASIN ENERGY, LLC | JOA DATED NOVEMBER 1, 2010 (LYDIA 21-14TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON BASIN INTERSTATE PIPELINE COMPANY-8575 | FACILITIES INTERCONNECT AGREEMENT - EFFECTIVE 04/05/2011 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILLISTON INDUSTRIAL SUPPLY | JOA (TAYLOR 34-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WILLYS HYDROTEST SERVICE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILMINGTON TRUST, NATIONAL ASSOCIATION | TRUST AGREEMENT OF WHITING USA TRUST II | $0.00 |
| WHITING OIL AND GAS CORPORATION | WILSON GEOPHYSICAL, INC. | SEISMIC LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WIND RIVER PETROLEUM LP | UNIT OPERATING AGREEMENT - SMACKOVER UNIT, LAKE COMO FIELD | $0.00 |
| WHITING OIL AND GAS CORPORATION | WINDSOR DAKOTA LLC | JOA DATED OCTOBER 15, 2008 (WEFLEN #1-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WINDSTREAM ENTERPRISE | CELLULAR/PHONE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | WINDSTREAM ENTERPRISE | CELLULAR/PHONE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WINDSTREAM ENTERPRISE | CELLULAR/PHONE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | WINDSTREAM ENTERPRISE | CELLULAR/PHONE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WINN EXPLORATION CO, INC | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WINN-MARION-BARBER LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WINSTON REVOCABLE TRUST | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WINTERHAWK PRODUCTION COMPANY | JOA (TAYLOR 34-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WINTERHAWK PRODUCTION COMPANY | JOA DTD 11/01/81 (GAJEWSKI 5-18X) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WINTERHAWK PRODUCTION COMPANY | JOA DTD 8/27/79 (E.B. GREEN) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WINTON DALE AND VICKI WOLD | SURFACE AGREEMENT - MCKENZIE COUNTY, ND - DATED 02/02/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | WINTON DALE AND VICKI WOLD | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 11/01/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WISE SERVICES INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WM ND ENERGY RESOURCES LLC | JOA DTD 8/1/2018 (GILFER 21-15-1TFHU & 1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WOGC ACQUIRED BERRY | JOA DATED JANUARY 17, 2007 (C&B 1-31H BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WOLF ENERGY LLC | JOA - OBRIGEWITCH 41-29PHU | $0.00 |
| WHITING OIL AND GAS CORPORATION | WOLF ENERGY LLC | JOA (GOOD SHEPHARD HOME 150-101-15B-22-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WOLF ENERGY LLC | JOA (HAVELKA 21-15PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WOLF ENERGY LLC | JOA (OBRIGEWITCH 11-29PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WOLF ENERGY LLC | JOA (OBRIGEWITCH 11-29PHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WOLF ENERGY LLC | JOA DATED MARCH 1, 2011 (MARSH 21-16TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | WOLFE EXPLORATION LLC | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | WOLFE EXPLORATION LLC | JOINT OPERATING AGREEMENT (CHAMELEON STATE 153-97-16-21-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WOLLA OILFIELD SERVICES LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WOLLA TRUCKING LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | WOLTERS KLUWER | ACCOUNTING RESEARCH MANAGER SUBSCRIPTION (SAAS) | $0.00 |
| WHITING PETROLEUM CORPORATION | WOLTERS KLUWER | ARM/CCH SUBSCRIPTION | $0.00 |
| WHITING OIL AND GAS CORPORATION | WOOD GROUP PSN | CONTRACT LABOR PROVIDER | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WOOD GROUP PSN INC | MASTER SERVICES AGREEMENT | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WOOD GROUP USA INC - CMO | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WOODARD & WALKER LLC | SURFACE AGREEMENT - CLAIBORNE COUNTY, LA - DATED 06/14/2013 | $0.00 |
| WHTING PETROLEUM CORPORATION | WORKFORCE SAFETY & INSURANCE | WORKFORCE SAFETY & INSURANCE WORKERS COMP | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WORKOVER SOLUTIONS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | WORKSHARE TECHNOLOGY INC. | SOFTWARE SUBSCRIPTION AGREEMENT | $306.25 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WTG FUELS INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WYOMING CASING SERVICE INC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | WYOMING STATE LANDS | SURFACE AGREEMENT - JOHNSON COUNTY, WY - DATED 06/26/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | XCEL ENERGY-8578 | ELECTRIC SERVICE AGREEMENT - EFFECTIVE 06/06/2005 | $0.00 |
| WHITING PETROLEUM CORPORATION | XCEL SEISMIC, INC. | SEISMIC DATA LICENSE AGREEMENT | $0.00 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4736643 | $0.00 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4750111 | $0.00 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4750115 | $0.00 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4751400 | $0.00 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7970P B0W589792 | $0.00 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7970P B0W591824 | $0.00 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7970P B0W591840 | $0.00 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7970P B0W591841 | $0.00 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Master Services Agreement, Effective as of 08/25/11 | $0.00 |
| WHITING OIL AND GAS CORPORATION | XH LLC | JOA (KESSEL 11-26PH; 21-26PH; 41-26PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XH LLC | JOA (PRIVRATSKY 11-27PH, 21-27PH AND 41-27PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | X-SITE ENERGY SERVICES LLC. | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA (BAYER 14-20 NEH UNIT) XTO ENERGY | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA (LOOMER 24-34 SEH UNIT) XTO ENERGY | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA (MCKENZIE FEDERAL 14X-31) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA (ROEN 24X-23 UNIT) XTO ENERGY | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA (ROLFSRUD STATE 14X-36E, F) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA (SATTER 31-1SWH UNIT) XTO ENERGY | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA (SORENSON 14X-33EXH UNIT) XTO ENERGY | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA (TOBACCO GARDEN 31-29NEH UNIT) XTO ENERGY | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA (XTO - ROLFSON 21-16SEH UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DATED AUGUST 1, 2012 (SORTEBERG 27-34-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DATED AUGUST 1, 2012 (VITT 31-17-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DATED FEBRUARY 1, 2012 (ARLEY 21X-18B) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DATED FEBRUARY 1, 2013 (STAR 21X-14B) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DATED JANUARY 1, 2012 (JOHN 33X-08) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DATED JULY 1, 2012 (SIMMERS 4 #21-30-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DATED JULY 15, 2010 (MILLER 44-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DATED JUNE 1, 2011 (VANCE 44-22H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DATED MARCH 1, 2012 ( SALSBURY 24-35-1H ) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DATED MARCH 1, 2012 (WALLACE 21X-2B) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DATED MARCH 1, 2018 (BOBCAT FEDERAL'S 14X-35A/14X-35EXH/14X-35AXB/14X-35E2 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DATED NOVEMBER 1, 2012 (WOOD 21X-25B) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DATED SEPTEMBER 1, 2013 (KANYER 11X-15E) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DTD 09/01/11 (RAYMOND 21X-5) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DTD 11/01/2011 (CLYDE HAUGE 11X-13) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DTD 11/1/18 (KNUT BERG TRUST 41-28 HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DTD 12/01/11 (COLETTE 21X-18) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DTD 3/1/11 (KERBAUGH 31X-04) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DTD 9/06/00 (DOLLARHIDE 1 UNIT) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA DTD 9/1/11 (ERICKSON 41-25NWH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA-XTO ENERGY, INC, (ROSE FEDERAL 34X-34C) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | JOA-XTO ENERGY, INC, BABETTE 24X-33 WELL | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | P1366 JOA CONOCO 11/1/84 | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | P1366 JOA CONOCO 6/1/85 | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC | P1366 JOA CONOCO 8/6/84 | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC. | JOA (ERICKSON 41-25 SWH) DENBURY ONSHORE LLC | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC. | JOA (LINDVIG 14-10 NEH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC. | JOA (SATTER 44-34 SWH (XTO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC. | JOA DTD 01/01/2012 (VANCE 31X-14) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC. | JOA DTD 7/3/2011 (LOOMER 24-34 NEH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY INC. | JOA-XTO ENERGY (HOLTE 21X-4) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO ENERGY, INC | JOA- LOOMER 21-4 SWH UNIT (XTO ENERGY) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA - CHAMELEON STATE 31-16HU | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA (DIETZ 34-7PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA (FRICK 24-8-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA (KOALA 44-5TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA (LOIS MOEN 44-34HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA (LOOMER 44-33TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA (SCHILKE 34-32) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA (SMOKEY 2-16-21-16HU3) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA (SOVIG 150-100-22C-15-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA (TAYLOR 34-7H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA (THURLOW WILLIAMS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA (WAHLSTROM 3-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA (WOLD 16-7TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DATED 2/1/11 (DIETZ 21-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DATED AUGUST 1, 2012 (KJOS 14-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DATED AUGUST 1, 2012 (LIEBL 31-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DATED AUGUST 1, 2012 (LIEBL 31-13TFH) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DATED FEBRUARY 1, 2010 (KLEFSTAD 24-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DATED FEBRUARY 1, 2010 (MEIERS 34-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DATED FEBRUARY 1, 2010 (MEIERS 43-25TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DATED FEBRUARY 1, 2010 (MEIERS 44-25H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DATED FEBRUARY 1, 2011 (EIDE 11-6H P&A'D SHELDON 11-6TFH HBP) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DATED JANUARY 1, 2010 (RON OLSON 31-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DATED JANUARY 1, 2013 (P EVITT 154-98-13-12-2-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DATED MARCH 1, 2012 (CHERRY STATE 21-16H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DATED NOVEMBER 1, 2011 (BERGSTROM 44-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DATED SEPTEMBER 1, 2005 (FEDERAL 14-12H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DTD 1/1/13 (KALDAHL 24, 34 & 44 AND MILLER 14-12 WELLS) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DTD 10/1/18 (BERG TRUST 34-22-TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DTD 10/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DTD 2/1/2019 (NELSEN 11-2HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DTD 4/1/2017 (NELSON 11-18-2TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DTD 5/1/2018 (VANCE 11-17-2H, 3H, 4H, 17H & 17TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DTD 7/1/2017 (VANCE 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA DTD 8/1/18 (PERIOT 44-20HU BPO) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA HORIZONTAL BAKKEN FORM DATED AUGUST 1, 2014 (ALLEN 21X-17A) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOA MARATHON OIL (FOSS 21-30H (BPO)) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOINT OPERATING AGREEMENT - NORGARD 21-13H | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | JOINT OPERATING AGREEMENT (KOALA 14-32HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | SALT WATER DISPOSAL AGREEMENT - WINKLER COUNTY, TX - DATED 10/08/2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS LLC | XTO HOLDINGS SALTWATER DISPOSAL AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | XTO HOLDINGS, LLC | JOINT OPERATING AGREEMENT - RENBARGER 21-27H | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | YSTAAS ELECTRICAL SERVICE LLC | MASTER SERVICES AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZACHARY WAHLSTROM | SURFACE USE & DAMAGE AGREEMENT - MCKENZIE COUNTY, ND - DATED 02/27/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA | FO-SPRING CREEK/ PFG CORP/BTA EFFECTIVE 9/16/10 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA | FO-SPRING CREEK/EST OF RICHARD SIEGAL/AMERICAN/PFG/ALPENGLOW-EFF 2/22/10 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA | FO-SPRING CREEK/EST OF RICHARD SIEGAL/PFG CORP - EFFECTIVE 3/30/10 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA | FO-ZAVANNA LLC / SPRING CREEK / PALACE - EFF 6/3/10 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA | MILDRED PA - SPRING CREEK/G3 ENERGY - EFFECTIVE 9/16/11 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA | PA - SPRING CREEK / GOLD COAST - EFFECTIVE 11/12/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA | PA - SPRING CREEK / GOLD COAST / BTA - EFFECTIVE 8/3/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA | PA - SPRING CREEK/GOLD COAST/COACHMAN ENERGY - EFFECTIVE 2/3/2009 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA | PARTICIPATION AGREEMENT (CATWALK CREEK V) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA LLC | JOA (KOUFAX 3-10 #1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA LLC | JOA (MARTINEZ 36-25-1TFH, ROGERS 1-12-1TFH, WELLS 6-7-1H) ZAVANNA, LLC (SE HR) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA LLC | JOA DTD 10/01/05 (BERWICK 14B-2-1H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA LLC | JOA DTD 11/1/2017 (FLINT 41-5-1HU & 6TFHU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA LLC | JOA DTD 12/01/2010 (YELLOWSTONE) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA LLC | JOA DTD 3/1/18 (EARL 14-34-1HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA LLC | JOA DTD 8/01/2008 (LEONARD #1-23H) | $0.00 |
| WHITING RESOURCES CORPORATION | ZAVANNA LLC | OPERATING AGREEMENT | $0.00 |
| WHITING RESOURCES CORPORATION | ZAVANNA LLC | TOLLING AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA, LLC | JOA DTD 4/7/2011 (CRESCENT FARMS 7-6 1H) | $0.00 |
| WHITING RESOURCES CORPORATION | ZAVANNA, LLC | PARTICIPATION AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZAVANNA, LLC | ZAVANNA SALTWATER DISPOSAL AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZOOM VIDEO COMMUNICATIONS, INC. | SOFTWARE SUBSCRIPTION AGREEMENT | $1,582.00 |
| WHITING OIL AND GAS CORPORATION | ZOOM VIDEO COMMUNICATIONS, INC. | GENERAL IT AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZOOM VIDEO COMMUNICATIONS, INC. | SOFTWARE LICENSE AGREEMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | ZOOM VIDEO COMMUNICATIONS, INC. | SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 |

## Exhibit F-1

**Redline to Exhibit F of the Initial Plan Supplement**

**Assumed Executory Contracts - Changes to Exhibit**

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING PETROLEUM CORPORATION | A2D TECHNOLOGIES, INC D/B/A TGS GEOLOGICAL PRODUCTS AND SERVICES | Master License Agreement for Geological Data No. 3833 Dated April 1, 2018 and Supplement Nos. 1, 2 and 3 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS LP | COMPRESSOR - LOCATION HORSETAIL 07 EAST #1 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS LP | COMPRESSOR - LOCATION HORSETAIL 07 EAST #2 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS LP | COMPRESSOR - LOCATION RAZOR 12F #1 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS LP | COMPRESSOR - LOCATION RAZOR 12F #2 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS LP | COMPRESSOR - LOCATION RAZOR 25 #1 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS LP | COMPRESSOR - LOCATION RAZOR 25 #2 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS LP | COMPRESSOR - LOCATION THOMAS 4I IN MCKENZIE, ND | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS LP | ENVIRONMENTAL ADDENDUM FOR GENERATOR LEASES | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Master Compression Services Agreement dated January 1, 2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 302015; Location: Thomas 41 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 804477; Location: Razor 12F WP | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 805120; Location: Razor 30K | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 806200; Location: Razor 26 Production Pad North | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 806478; Location: Razor 21 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 806686; Location: Horsetail 07 East #1 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 806687; Location: Horsetail 07 East #2 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 806787; Location: Razor 25 #1 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Schedule A, Unit 806788; Location: Razor 25 #2 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK PARTNERS OPERATING LLC | Amendment of Schedule A's dated November 22, 2019 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK SERVICES LP-6714 | AMENDMENT TO COMPRESSION SERVICES AGREEMENT - EFFECTIVE 09/01/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK SERVICES LP-6714 | COMPRESSION SERVICES AGREEMENT - EFFECTIVE 09/01/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK SERVICES LP-6714 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 04/07/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK SERVICES LP-6714 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 04/07/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK SERVICES LP-6714 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 04/13/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK SERVICES LP-6714 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 04/13/2017 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK SERVICES LP-6714 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 04/22/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK SERVICES LP-6714 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 04/22/2016 | $0.00 |
| WHITING OIL AND GAS CORPORATION | ARCHROCK SERVICES LP-6714 | CONSENT TO ASSIGNMENT - EFFECTIVE 05/08/2015 | $0.00 |
| WHITING PETROLEUM CORPORATION | BENEFICIAL HOLDERS OF NOTES CLAIMS SIGNATORY THERETO | RESTRUCTURING SUPPORT AGREEMENT | $850,000.00 |
| WHITING PETROLEUM CORPORATION | BNN NORTH DAKOTA | AMENDED AND RESTATED WATER GATHERING AND DISPOSAL AGREEMENT EFFECTIVE 7/1/2019 | $2,022,058.75 $2,055,613.74 |
| WHITING PETROLEUM CORPORATION | BRAD HOLLY | EXECUTIVE EMPLOYMENT AND SEVERANCE AGREEMENT (AS AMENDED) | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEVRON | GAVIOTA GAS PLANT COMPANY PARTNERSHIP AGREEMENT FOR OWNERSHIP OF FACILITIES | $0.00 |
| WHITING OIL AND GAS CORPORATION | CHEVRON | UNIT OPERATING AGREEMENT FOR RANGELEY UNIT IN CO | $482,502.18 |
| WHITING OIL AND GAS CORPORATION | CHEVRON | UNIT OPERATING AGREEMENT FOR THE NORTH VACUUM UNIT IN NM | $87,633.52 |
| WHITING OIL AND GAS CORPORATION | COME BIG OR STAY HOME LLC | JOA (EIDE 41-13HU) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COME BIG OR STAY HOME LLC | JOA (ZALESKY 21-17PH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COME BIG OR STAY HOME LLC | JOA DATED AUGUST 1, 2009 (TTT RANCH 43-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COME BIG OR STAY HOME LLC | JOA DATED OCTOBER 1, 2010 (ARNDT #14-5XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COME BIG OR STAY HOME LLC | JOA DATED AUGUST 1, 2009 (JONES 34-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COME BIG OR STAY HOME LLC | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COME BIG OR STAY HOME LLC | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COME BIG OR STAY HOME LLC | JOA DATED AUGUST 1, 2009 (BURL TTT 13-3TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COME BIG OR STAY HOME LLC | JOA DATED AUGUST 1, 2009 (GORDON TTT FEDERAL 41-4H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | COME BIG OR STAY HOME LLC | JOA DATED AUGUST 1, 2009 (BILL TTT FEDERAL 42-4TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | DEVON | GAVIOTA GAS PLANT COMPANY PARTNERSHIP AGREEMENT FOR OWNERSHIP OF FACILITIES | $0.00 |
| WHITING OIL AND GAS CORPORATION | ELEMENT FLEET ELEMENT FLEET CORPORATION, AS SUCCESSOR TO GELCO CORPORATION D/B/A GE FLEET | ELEMENT VEHICLE LEASE MASTER SERVICES AGREEMENT AND ADDENDUMS | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENTERPRISE FLEET MANAGEMENT, INC. | ENTERPRISE VEHICLE LEASE | $0.00 |
| WHITING OIL AND GAS CORPORATION | ENTERPRISE FLEET MANAGEMENT, INC. | LEASED VEHICLE AGREEMENT - EFFECTIVE 10/18/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXTERRAN ENERGY SOLUTIONS LP / ARCHROCK | COMPRESSOR - LOCATION RAZOR 21 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXTERRAN ENERGY SOLUTIONS LP / ARCHROCK | COMPRESSOR - LOCATION RAZOR 26B PAD #1 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXTERRAN ENERGY SOLUTIONS LP / ARCHROCK | COMPRESSOR - LOCATION RAZOR 26B PAD #2 | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXTERRAN ENERGY SOLUTIONS LP / ARCHROCK | COMPRESSOR - LOCATION RAZOR 26B PAD #3 (NOW HORSETAIL 30) | $0.00 |
| WHITING OIL AND GAS CORPORATION | EXTERRAN ENERGY SOLUTIONS LP / ARCHROCK | COMPRESSOR - LOCATION RAZOR 30K | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | F L DUNN III INVESTMENTS LLC | JOA DATED OCTOBER 1, 2010 (ARNDT 13-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | F L DUNN III INVESTMENTS LLC | JOA DATED OCTOBER 1, 2010 (ARNDT 14-5TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA INC | MASTER GEOPHYSICAL DATA ACQUISITION AGREEMENT - EFFECTIVE 06/13/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA INC | MILLERTON 3D SURVEY - EFFECTIVE 12/31/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA INC | SEISMIC DATA ACQUISITION SUPPLEMENTAL AGREEMENT - EFFECTIVE 06/25/2008 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA INC | SUPPLEMENTAL DATA AGREEMENT NO. 1 - EFFECTIVE 12/21/2012 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA INC | SUPPLEMENTAL DATA AGREEMENT NO. 2 - EFFECTIVE 12/18/2013 | $0.00 |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA, INC. | MASTER LICENSE AGREEMENT FOR SEISMIC DATA AND ALL ASSOCIATED SUPPLEMENTS | $0.00 |
| WHITING OIL AND GAS CORPORATION | HARVEST ENERGY | GAVIOTA GAS PLANT COMPANY PARTNERSHIP AGREEMENT FOR OWNERSHIP OF FACILITIES | $0.00 |
| WHITING OIL AND GAS CORPORATION | KINDER MORGAN TREATING LP-6224 | EQUIPMENT LEASE AGREEMENT - EFFECTIVE 06/28/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | KOCH EXPLORATION | GAVIOTA GAS PLANT COMPANY PARTNERSHIP AGREEMENT FOR OWNERSHIP OF FACILITIES | $0.00 |
| WHITING OIL AND GAS CORPORATION | LEASED VEHICLE FLEET AGREEMENT-8381 ELEMENT FLEET CORPORATION, AS SUCCESSOR TO GELCO CORPORATION D/B/A GE FLEET | MASTER LEASE AGREEMENT - EFFECTIVE 02/26/2015 | $0.00 |
| WHITING OIL AND GAS CORPORATION | LEASED VEHICLE FLEET AGREEMENT-8381 ENTERPRISE FLEET MANAGEMENT, INC. | ENTERPRISE AMENDED AND RESETATED MASTER EQUITY LEASE AGREEMENT - EFFECTIVE 10/19/2010 ENTERPRISE AMENDED AND RESTATED MASTER EQUITY LEASE AGREEMENT - DATED 10/18/2010 | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | LOENBRO INSTRUMENTATION | MASTER SERVICES AGREEMENT | $0.00 $74,337.50 (to be paid when due in the ordinary course of business) |
| WHITING OIL AND GAS CORPORATION | NOBLE ENERGY, INC. | JOINT OPERATING AGREEMENT | $0.00 $50,470.50 |
| WHITING OIL AND GAS CORPORATION | OXY | GAVIOTA GAS PLANT COMPANY PARTNERSHIP AGREEMENT FOR OWNERSHIP OF FACILITIES | $0.00 |
| WHITING OIL AND GAS CORPORATION | P2ES HOLDINGS LLC | MASTER SERVICE AGREEMENT - EFFECTIVE 10/08/2013 | $0.00 $322,272.50 |
| WHITING OIL AND GAS CORPORATION | PHILLIPS PT ARGUELLO PRODUCTION | GAVIOTA GAS PLANT COMPANY PARTNERSHIP AGREEMENT FOR OWNERSHIP OF FACILITIES | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | PILOT THOMAS LOGISTICS LLC | MASTER SERVICES AGREEMENT | $0.00 $14,055.50 |
| WHITING PETROLEUM CORPORATION | PJT PARTNERS LP | ENGAGEMENT LETTER DATED 03/31/2020 | $5,802,419.35 |
| WHITING OIL AND GAS CORPORATION | PLAINS MARKETING, L.P. | Master Netting Agreement Effective as of 07/01/2011 | $0.00 |
| WHITING PETROLEUM CORPORATION | PLAINS PIPELINE, L.P. | Crude Oil Commitment and Pipeline Connection Agreement Effective as of 06/06/2014 | $0.00 |
| WHITING PETROLEUM CORPORATION | POLAR MIDSTREAM | AMENDMENT TO WATER GATHERING AGREEMENT, ASSUMED AS AMENDED | $7,869,315 ($3,429,885 upon emergence, $3,429,885 - 30 days after emergence, and $1,009,545 - 60 days after emergence) $3,934,657.50 ($1,714,942.50 upon emergence, $1,714,942.50 - 30 day after emergence, and $504,772.50 - 60 days after emergence) |
| WHITING OIL AND GAS CORPORATION | POLAR MIDSTREAM | CRUDE OIL GATHERING AGREEMENT, ASSUMED AS AMENDED | $0.00 $3,934,657.50 ($1,714,942.50 upon emergence, $1,714,942.50 - 30 day after emergence, and $504,772.50 - 60 days after emergence) |
| WHITING OIL AND GAS CORPORATION | QUESTOR SOLUTIONS & TECHNOLOGY INC | INCINERATOR AND IGNITION SYSTEM EQUIPMENT | $0.00 |
| WHITING OIL AND GAS CORPORATION | QUESTOR SOLUTIONS & TECHNOLOGY INC-8596 | COMPRESSOR LEASE AGREEMENT - EFFECTIVE 09/05/2018 | $0.00 |
| WHITING OIL AND GAS CORPORATION | QUESTOR SOLUTIONS & TECHNOLOGY INC-8596 | COMPRESSOR RENTAL AND SERVICES SCHEDULE - EFFECTIVE 09/10/2018 | $0.00 |
| WHITING PETROLEUM CORPORATION | STEIN ADVISORS | ENGAGEMENT LETTER | $0.00 $2,750,000 plus any outstanding monthly consulting fees and expense reimbursements |
| WHITING OIL AND GAS CORPORATION | TARGA BADLANDS LLC | TARGA (SADDLE BUTTE) - DATED 9/19/2012 CRUDE OIL PURCHASE AND SALE AGREEMENT (EFFECTIVE 09/19/2012, AS AMENDED) | $0.00 $20,531.21 (50% at emergence; 50% within 30 days) |
| WHITING OIL AND GAS CORPORATION WHITING RESOURCES CORPORATION | TARGA BADLANDS LLC | TARGA PIPELINE AGREEMENT - DATED 10/1/2010 GAS PURCHASE AGREEMENT (EFFECTIVE 10/01/2010, AS AMENDED) | $0.00 $1,338,585.81 (50% at emergence; 50% within 30 days) |
| WHITING RESOURCES CORPORATION | TARGA BADLANDS LLC | GAS PURCHASE AGREEMENT (EFFECTIVE 10/06/2011, AS AMENDED) | $0.00 |
| WHITING RESOURCES CORPORATION | TARGA BADLANDS LLC ORIGINALLY SADDLE BUTTE PIPELINE, LLC | CRUDE GATHERING AGREEMENT CRUDE OIL PURCHASE AGREEMENT (EFFECTIVE 10/01/2010, AS AMENDED) | $3,304,190.13 (50% at Emergence and 50% within 30 days) $1,539,077.46 (50% at emergence; 50% within 30 days) |
| WHITING RESOURCES CORPORATION | TARGA BADLANDS LLC PREVIOUSLY SADDLE BUTTE PIPELINE, LLC | GAS G&P AGREEMENT- FIXED FEE CRUDE OIL PURCHASE AND SALE AGREEEMNT (EFFECTIVE 11/18/2011, AS AMENDED) | $0.00 $406,867.16 (50% at emergence; 50% within 30 days) |
| WHITING OIL AND GAS CORPORATION | TARGA BADLANDS LLC-8531 TARGA MIDSTREAM SERVICES LLC | SALE AGREEMENT - EFFECTIVE 09/09/2016 GAS PURCHASE AGREEMENT (EFFECTIVE 09/01/2016, AS AMENDED) | $0.00 |
| WHITING OIL AND GAS CORPORATION | TARGA MIDSTREAM SERVICES LLC | GAS G&P AGREEMENT- POP FEE- NON CORE GAS PURCHASE AGREEMENT (EFFECTIVE 09/01/1999, AS AMENDED) | $0.00 |

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Assumed Contracts or Leases | Cure Cost |
|---|---|---|---|
| WHITING PETROLEUM CORPORATION | TGS-CALIBRE GEOPHYSICAL COMPANY | Master License Agreement For Geophysical Data Dated October 16, 1995 and Supplemental Agreements | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED AUGUST 1, 2009 (GUINN TRUST 11-13TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED AUGUST 1, 2009 (HAGEY 11-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED AUGUST 1, 2009 (HAGEY 12-13H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 41-16XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 42-16TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED AUGUST 1, 2010 (BROOKBANK STATE 44-9TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED AUGUST 1, 2011 (HAGEY 14-13XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED AUGUST 1, 2011 (HATTIE HAGEY 14-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED AUGUST 1, 2011 (MARY ELIZABETH 13-13TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED JANUARY 1, 2011 (LILLIAN VIOLA 14-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED JANUARY 1, 2011 (TIISTO #14 12XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED JANUARY 1, 2011 (VERNE HAGEY 13-12TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED JULY 1, 2010 (HEIPLE 14-3XH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED JULY 1, 2010 (OGDEN 13-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED JULY 1, 2010 (OGDEN 14-3TFX) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED JUNE 1, 2009 (BRITTANY TTT 13-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED JUNE 1, 2009 (DANITA TTT 21-26TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED JUNE 1, 2009 (MATT TTT 13-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED JUNE 1, 2009 (SAVANNAH TTT 41-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED JUNE 1, 2009 (TTT RANCH 11-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED JUNE 1, 2009 (TTT RANCH 21-26H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED NOVEMBER 1, 2007 (MARMON 11-18TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 11-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 12-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 13-10H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 41-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 42-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 43-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED OCTOBER 1, 2009 (FLADELAND 44-9H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED OCTOBER 1, 2009 (IVERSON 44-11-2H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED OCTOBER 1, 2009 (IVERSON 44-11H) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED OCTOBER 1, 2009 (KERNAN 12-10TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION | VIERSEN OIL & GAS CO | JOA DATED OCTOBER 1, 2009 (WARDEN 43-9TFH) | $0.00 |
| WHITING OIL AND GAS CORPORATION, WHITING RESOURCES CORPORATION | WASTE MANAGEMENT OF COLORADO | MASTER SERVICES AGREEMENT | $0.00 $22,360.00 to be paid in accordance with Article V of the Plan |

**Exhibit G**

**Amended Schedule of Rejected Executory Contracts and Unexpired Leases**

**Rejected Executory Contracts**

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Rejected Contracts or Leases |
|---|---|---|
| WHITING PETROLEUM CORPORATION | ADVISOR ENERGY | DATA SUBSCRIPTION LICENSE AMENDMENT (SAAS) |
| WHITING PETROLEUM CORPORATION | APEX ANALYTIX | VENDOR ON-BOARDING SOFTWARE SOLUTION (SAAS) |
| WHITING PETROLEUM CORPORATION | APEX ANALYTIX LLC | MASTER SERVICE AGREEMENT - EFFECTIVE 05/28/2019 |
| WHITING OIL AND GAS CORPORATION | APEX ANALYTIX, LLC | SOFTWARE SUBSCRIPTION AGREEMENT |
| WHITING OIL AND GAS CORPORATION | ARGUELLO INC. | DECOMMISSIONING MANAGEMENT AGREEMENT - POINT ARGUELLO UNIT |
| WHITING OIL AND GAS CORPORATION | ASPEN TECHNOLOGY INC | SOFTWARE LICENSE AGREEMENT - EFFECTIVE 09/25/2015 |
| WHITING OIL AND GAS CORPORATION | ASPEN TECHNOLOGY, INC | SOFTWARE SUBSCRIPTION AGREEMENT |
| WHITING OIL AND GAS CORPORATION | BNN REDTAIL LLC (SUBSIDIARY BNN WESTERN, LLC) | DISPOSAL WATER PIPELINE DELIVERY AND DISPOSAL - EFFECTIVE 1/1/2016 |
| WHITING OIL AND GAS CORPORATION | BNN REDTAIL LLC-5561 | LETTER OF INTENT FOR LEASE OF WATER - EFFECTIVE 03/05/2015 |
| WHITING PETROLEUM CORPORATION | BRUKER NANO INC. | SERVICE PLAN ON PREVIOUSLY PURCHASED EQUIPMENT |
| WHITING OIL AND GAS CORPORATION | CGGVERITAS LAND (U.S.) INC. | SEISMIC DATA LICENSE AGREEMENT |
| WHITING OIL AND GAS CORPORATION | CGGVERITAS LAND (U.S.) INC. | MASTER GEOPHYSICAL DATA-USE LICENSE |
| WHITING OIL AND GAS CORPORATION | CGGVERITAS LAND (US) INC | SUPPLEMENT DATA NO. VLS-001 - EFFECTIVE 01/14/2013 |
| WHITING OIL AND GAS CORPORATION | CGGVERITAS LAND (US) INC | SUPPLEMENT DATA NO. VLS-002 - EFFECTIVE 01/14/2013 |
| WHITING OIL AND GAS CORPORATION | CHEVRON ENVIRONMENTAL MANAGEMENT COMPANY | DECOMMISSIONING MANAGEMENT AGREEMENT - POINT ARGUELLO UNIT |
| WHITING OIL AND GAS CORPORATION | CHEVRON U.S.A. INC. | UNIT OPERATING AGREEMENT - POINT ARGUELLO - PACIFIC OFFSHORE CALIFORNIA |
| WHITING PETROLEUM CORPORATION | DARCY PARTNERS | INNOVATION RESEARCH MEMBERSHIP |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA INC | MASTER GEOPHYSICAL DATA ACQUISITION AGREEMENT - EFFECTIVE 06/13/2008 |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA INC | MILLERTON 3D SURVEY - EFFECTIVE 12/31/2012 |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA INC | SEISMIC DATA ACQUISITION SUPPLEMENTAL AGREEMENT - EFFECTIVE 06/25/2008 |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA INC | SUPPLEMENTAL DATA AGREEMENT NO. 1 - EFFECTIVE 12/21/2012 |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA INC | SUPPLEMENTAL DATA AGREEMENT NO. 2 - EFFECTIVE 12/18/2013 |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA, INC. | MASTER LICENSE AGREEMENT FOR SEISMIC DATA AND ALL ASSOCIATED SUPPLEMENTS |
| WHITING PETROLEUM CORPORATION | J.P. MORGAN SECURITIES LLC | ENGAGEMENT - DATED 04/08/2019 |
| WHITING PETROLEUM CORPORATION | J.P. MORGAN SECURITIES LLC | ENGAGEMENT LETTER - DATED 11/24/2019 |
| WHITING PETROLEUM CORPORATION | JACK NADAL INC. | ONLINE COMPANY STORE AGREEMENT |
| WHITING OIL AND GAS CORPORATION | KOCH INDUSTRIES INC. | UNIT OPERATING AGREEMENT - POINT ARGUELLO - PACIFIC OFFSHORE CALIFORNIA |
| WHITING OIL AND GAS CORPORATION | OXBOW ENERGY INC. | UNIT OPERATING AGREEMENT - POINT ARGUELLO - PACIFIC OFFSHORE CALIFORNIA |
| WHITING OIL AND GAS CORPORATION | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | UNIT OPERATING AGREEMENT - POINT ARGUELLO - PACIFIC OFFSHORE CALIFORNIA |
| WHITING OIL AND GAS CORPORATION | PHILIPS PETROLEUM COMPANY | UNIT OPERATING AGREEMENT - POINT ARGUELLO - PACIFIC OFFSHORE CALIFORNIA |
| WHITING PETROLEUM CORPORATION | PITNEY BOWES | PACKAGE TRACKING SOLUTION INCLUDING HANDHELD SCANNERS |
| WHITING OIL AND GAS CORPORATION | PITNEY-BOWES GLOBAL FINANCIAL LLC | LEASE FOR POSTAGE EQUIPMENT - RL OFFICE |
| WHITING OIL AND GAS CORPORATION | POINT ARGUELLO UNIT | DECOMMISSIONING MANAGEMENT AGREEMENT - POINT ARGUELLO UNIT |
| WHITING PETROLEUM CORPORATION | POLITICO | POLITICO Pro Service, Effective as of April 28, 2019 |
| WHITING OIL AND GAS CORPORATION | QEP FIELD SERVICES LLC | WATER GATHERING AGREEMENT |
| WHITING OIL AND GAS CORPORATION | QEP FIELD SERVICES, LLC | WATER GATHERING AGREEMENT |
| WHITING OIL AND GAS CORPORATION | ROYAL CUP, INC. | LEASE FOR 5 COFFEE MACHINES |
| WHITING OIL AND GAS CORPORATION | SEITEL DATA, LTD. | MASTER LICENSE AGREEMENT FOR SEISMIC DATA AND ALL ASSOCIATED SUPPLEMENTS |
| WHITING OIL AND GAS CORPORATION | SUN OPERATING LIMITED PARTNERSHIP | UNIT OPERATING AGREEMENT - POINT ARGUELLO - PACIFIC OFFSHORE CALIFORNIA |
| WHITING OIL AND GAS CORPORATION | TESORO LOGISTICS LP (QEP FIELD SERVICES) | DISPOSAL WATER PIPELINE DELIVERY AND DISPOSAL |
| WHITING OIL AND GAS CORPORATION | TESORO LOGISTICS OPERATIONS LLC (TLO)-8534 | WATER GATHERING AGREEMENT - EFFECTIVE 01/01/2017 |
| WHITING OIL AND GAS CORPORATION | TEXACO EXPLORATION AND PRODUCTION INC. | UNIT OPERATING AGREEMENT - POINT ARGUELLO - PACIFIC OFFSHORE CALIFORNIA |
| WHITING OIL AND GAS CORPORATION | UNKNOWN COUNTERPARTIES | DECOMMISSIONING MANAGEMENT AGREEMENT - SIGNED 30/09/1999 |
| WHITING OIL AND GAS CORPORATION | WESTERNGECO L.L.C. | MASTER LICENSE AGREEMENT FOR SEISMIC DATA AND ALL ASSOCIATED SUPPLEMENTS |
| WHITING OIL AND GAS CORPORATION | WESTON SOLUTIONS INC | WATER GROUNDWATER |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4769064 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7845PT MX4779039 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7845PT MX4779190 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7970P B0W594524 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4480505 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4480509 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4480506 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4484557 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4484570 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4489090 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4469290 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement XC70 E2B662842 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement C700FCSRV M0B020034 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7970P B0W869548 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7970P B0W869733 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4493889 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4492471 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4493617 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4492546 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4493905 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7970P B0W594555 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement 3CQ9303 XNE136380 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement 3CQ9303 XNE136691 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4349243 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4733579 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7225PT LX5699563 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4750064 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4750105 |
| WHITING PETROLEUM CORPORATION | XEROX CORPORATION | Lease Agreement W7855PT MX4758827 |

**Exhibit G-1**

**Redline to Exhibit G of the Initial Plan Supplement**

**Rejected Executory Contracts - Changes to Exhibit**

| Debtor(s)/Affiliates of Debtors | Counterparty | Description of Rejected Contracts or Leases |
|---|---|---|
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA INC | MASTER GEOPHYSICAL DATA ACQUISITION AGREEMENT - EFFECTIVE 06/13/2008 |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA INC | MILLERTON 3D SURVEY - EFFECTIVE 12/31/2012 |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA INC | SEISMIC DATA ACQUISITION SUPPLEMENTAL AGREEMENT - EFFECTIVE 06/25/2008 |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA INC | SUPPLEMENTAL DATA AGREEMENT NO. 1 - EFFECTIVE 12/21/2012 |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA INC | SUPPLEMENTAL DATA AGREEMENT NO. 2 - EFFECTIVE 12/18/2013 |
| WHITING OIL AND GAS CORPORATION | GEOKINETICS USA, INC. | MASTER LICENSE AGREEMENT FOR SEISMIC DATA AND ALL ASSOCIATED SUPPLEMENTS |