# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| WHITING PETROLEUM CORPORATION, *et al.* | ) Case No. 20-32021 (DRJ) |
| | ) |
| Debtors.[1] | ) Jointly Administered |
| | ) |

## CERTIFICATE OF SERVICE

I, Ana M. Galvan, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

On December 1, 2020, at my direction and under my supervision employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **The Reorganized Debtors' Eighth Omnibus Objection to Certain Proofs of Claim (Satisfied Claims)** (Docket No. 886)

- **The Reorganized Debtors' Ninth Omnibus Objection to Certain Proofs of Claim (Satisfied Claims)** (Docket No. 887)

- **The Reorganized Debtors' Tenth Omnibus Objection to Certain Proofs of Claim (Satisfied Claims)** (Docket No. 888)

- **The Reorganized Debtors' Eleventh Omnibus Objection to Certain Proofs of Claim (Satisfied Claims)** (Docket No. 889)

- **The Reorganized Debtors' Twelfth Omnibus Objection to Certain Proofs of Claim (Duplicate Bondholder Claims)** (Docket No. 890)

- **The Reorganized Debtors' Thirteenth Omnibus Objection to Certain Proofs of Claim (Duplicate Bondholder Claims)** (Docket No. 891)

- **The Reorganized Debtors' Fourteenth Omnibus Objection to Certain Proofs of Claim (Duplicate Bondholder Claims)** (Docket No. 892)

- **The Reorganized Debtors' Fifteenth Omnibus Objection to Certain Proofs of Claim (Duplicate Bondholder Claims)** (Docket No. 893)

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each debtor's federal tax identification number, are: Whiting Canadian Holding Company Unlimited Liability Corporation (3662); Whiting Petroleum Corporation (8515); Whiting US Holding Company (2900); Whiting Oil and Gas Corporation (8829); and Whiting Resources Corporation (1218). The location of the debtors' service address is: 1700 Lincoln Street, Suite 4700, Denver, Colorado 80203.

**EXHIBIT D-9**

Furthermore, on December 1, 2020, at my direction and under my supervision employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **The Reorganized Debtors' Eighth Omnibus Objection to Certain Proofs of Claim (Satisfied Claims)** (Docket No. 886)

Furthermore, on December 1, 2020, at my direction and under my supervision employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **The Reorganized Debtors' Ninth Omnibus Objection to Certain Proofs of Claim (Satisfied Claims)** (Docket No. 887)

Furthermore, on December 1, 2020, at my direction and under my supervision employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **The Reorganized Debtors' Tenth Omnibus Objection to Certain Proofs of Claim (Satisfied Claims)** (Docket No. 888)

Furthermore, on December 1, 2020, at my direction and under my supervision employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit I**, and via electronic mail on the service list attached hereto as **Exhibit J**:

- **The Reorganized Debtors' Eleventh Omnibus Objection to Certain Proofs of Claim (Satisfied Claims)** (Docket No. 889)

Furthermore, on December 1, 2020, at my direction and under my supervision employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit K**, and via electronic mail on the service list attached hereto as **Exhibit L**:

- **The Reorganized Debtors' Twelfth Omnibus Objection to Certain Proofs of Claim (Duplicate Bondholder Claims)** (Docket No. 890)

Furthermore, on December 1, 2020, at my direction and under my supervision employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit M**, and via electronic mail on the service list attached hereto as **Exhibit N**:

- **The Reorganized Debtors' Thirteenth Omnibus Objection to Certain Proofs of Claim (Duplicate Bondholder Claims)** (Docket No. 891)

**EXHIBIT D-9**

Furthermore, on December 1, 2020, at my direction and under my supervision employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit O**, and via electronic mail on the service list attached hereto as **Exhibit P**:

- **The Reorganized Debtors' Fourteenth Omnibus Objection to Certain Proofs of Claim (Duplicate Bondholder Claims)** (Docket No. 892)

Furthermore, on December 1, 2020, at my direction and under my supervision employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit Q**, and via electronic mail on the service list attached hereto as **Exhibit R**:

- **The Reorganized Debtors' Fifteenth Omnibus Objection to Certain Proofs of Claim (Duplicate Bondholder Claims)** (Docket No. 893)

Dated: December 8, 2020

   _/s/ Ana M. Galvan_
Ana M. Galvan
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 800-330-2531
Email: TeamWhiting@stretto.com

**EXHIBIT D-9**

# Exhibit A



**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AL Office Of The Attorney General | Attn: Legal Dept | 501 Washington Ave | | Montgomery | AL | 36104 | |
| Alabama DEM | Attn: Legal Dept | PO Box 301463 | | Montgomery | AL | 36130-1463 | |
| Andrews Balmborehea Kermit Indp SD | L.Monroe-PerdueBrandonFielderCollinsMott | PO Box 817 | | Lubbock | TX | 79408-0817 | |
| Apache Deepwater LLC | c/o Adams and Reese LLP | 701 Poydras Street Suite 4500 | Attn: Robin N. Chastant | New Orleans | LA | 70139 | |
| AR Office Of The Attorney General | Attn: Legal Dept | 323 Center St | Ste 200 | Little Rock | AR | 72201 | |
| Aransas Dewitt and Nueces County | D.Sanders -LinebargerGogganBlair&Samspon | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Archrock Partners Operating LLC | c/o Anderson Lehrman Barre Maraist | Attn: Kevin M. Maraist | Gaslight Square 1001 3rd St Suite 1 | Corpus Christi | TX | 78404 | |
| Archrock Partners Operating LLC | co Anderson Lehrman Barre & Maraist | Attn: Kevin M. Maraist | 1001 Third Street Ste 1 Gaslight Sq | Corpus Christi | TX | 78404 | |
| Arguello Inc | c/o Jones Walker LLP | 811 Main Street Suite 2900 | Attn: Joseph Bain Gabrielle Ramirez | Houston | TX | 77002 | |
| Arguello Inc. | c/o Jones Walker LLP | 201 St. Charles Avenue 49th Floor | Attn: E. Futrell & S. Dicharry | New Orleans | LA | 70170 | |
| Arkansas DEE | Division of Environmental Quality | 5301 Northshore Drive | | North Little Rock | AR | 72118-5317 | |
| Atlas Oil Company | Attn: John E. Ortoleva Jr. | 24501 Ecorse Rd. | | Taylor | MI | 48180 | |
| Atlas Oil Company | Attn: Joseph E. Rivera | 24501 Ecorse Rd | | Taylor | MI | 48180 | |
| Atlas Oil Company | c/o Cole Schotz P.C. | 301 Commerce Street Suite 1700 | Attn Michael Warner Benjamin Wallen | Fort Worth | TX | 76102 | |
| AuditBoard Inc. | c/o Fox Rothschild LLP | 2000 Market Street 20th Floor | Attn: Martha B. Chovanes | Philadelphia | PA | 19103-3222 | |
| Balanced Energy Oilfield Services | c/o Rapp & Krock PC | 1980 Post Oak Blvd Suite 1200 | Attn: Henry Flores & Kenneth Krock | Houston | TX | 77056 | |
| Bank of New York Mellon Trust Co | Glenn Siegel and Nakisha Duncan | 101 Park Avenue | Morgan Lewis & Bockius LLP | New York | NY | 10178-0600 | |
| Bank of New York Mellon Trust Co | R. Mauceri - Morgan Lewis & Bockius | 1701 Market Street | | Philadelphia | PA | 19103 | |
| Bank of New York Mellon Trust Co | Winstol CarterJr-MorganLewisBockius | 1000 Louisiana Street Suite 4000 | | Houston | TX | 77002 | |
| BC Ministry Climate Change | Attn: Legal Dept | Po Box 9360 | Stn Prov Govt | Victoria | BC | V8W 9M2 | Canada |
| BCSP Denver Property LLC | D. Rosner - Goulston & Storrs PC | 400 Atlantic Avenue | | Boston | MA | 02110-3333 | |
| BCSP Denver Property LLC | Trevor Hoffman - Goulston & Storrs | 885 Third Avenue 18th Floor | | New York | NY | 10022 | |
| Big Horn Rural Electric Company | c/o Reed Smith LLP | 2501 N Harwood Suite 1700 | Attn: Aurzada Cooley & Robin | Dallas | TX | 75201 | |
| Black Hawk Energy Services Ltd | Attn: Mike Davis | 5265 Ronald Reagan Blvd | Ste 100 | Johnstown | CO | 80534-6513 | |
| BNN Redtail LLC | Attn: Mark Ritchie | 370 Van Gordon St | | Lakewood | CO | 80228 | |
| BNN Western LLC | Attn: David Kronenberg Esq. | 1501 K Street NW Suite 600 | c/o Sidley Austin LLP | Washington | DC | 20005 | |
| BNN Western LLC | Attn: Matt Beeney | 370 Van Gordon Street | | Lakewood | CO | 80228 | |
| BNN Western LLC | c/o Sidley Austin LLP | 1000 Louisiana St. Suite 5900 | Attn: Hannah Rozow Owolabi | Houston | TX | 77002 | |
| BNN Western LLC | c/o Sidley Austin LLP | 2021 McKinney Ave Suite 2000 | Attn: Robert Velevis & Jeri Miller | Dallas | TX | 75201 | |
| BP America Production Company | M. Rubenstein - Liskow and Lewis | 1001 Fannin Street Suite 1800 | | Houston | TX | 77002 | |
| Brazoria County Tax Office | Attn: Owen M. Sonik | 1235 North Loop West Suite 600 | Perdue Brandon Fielder Collin Mott | Houston | TX | 77008 | |
| CA Office Of The Attorney General | Attn: Legal Dept | Po Box 944255 | | Sacramento | CA | 94244-2550 | |
| Caliber North Dakota LLC | c/o Weil Gotshal Manges LLP | Attn: Alfredo R. Perez Brenda Funk | 700 Louisiana Street Suite 1700 | Houston | TX | 77002 | |
| California EPA | Attn: Legal Dept | 1001 I Street | PO Box 2815 | Sacramento | CA | 95814 | |
| CGGVeritas Land (U.S.) Inc. | c/o Adams and Reese LLP | Attn: Scott R. Cheatham | 701 Poydras Street | New Orleans | LA | 70139 | |
| Chemoil Corporation | Attn: Chad O'Neil | 40 E. Sheridan Avenue | Suite 400 | Oklahoma City | OK | 73104 | |
| Chevron U.S.A. Inc. | c/o Andrews Myers | 1885 St. James Place 15th Floor | E. Ripley L. Norman and P. Kelly | Houston | TX | 75506 | |
| Chevron USA Inc | Attn: Michael K. Wirth | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| Chrysalis MSP LLC | c/o Wells & Cuellar PC | 440 Louisiana | Attn: James E. Cuellar | Houston | TX | 77002 | |
| CO Office Of The Attorney General | Attn: Legal Dept | 1300 Broadway 10Th Fl | Ralph L. Carr Judicial Building | Denver | CO | 80203 | |
| Colorado DPHE | Attn: Legal Dept | 4300 Cherry Creek Drive S | | Denver | CO | 80246 | |
| Commitee of Unsecured Creditors | c/o Pachulski Stang Ziehl Jones LLP | 10100 Santa Monica Blvd 13th Floor | Attn: Jeffrey Pomerantz Shirley Cho | Los Angeles | CA | 90067 | |
| Committee of Unsecured Creditors | c/o Gray Reed & McGraw LLP | 1300 Post Oak Blvd Suite 2000 | Attn: Jason Brookner & Paul Moak | Houston | TX | 77056 | |
| Committee of Unsecured Creditors | c/o Grary Reede & McGraw LLP | 1601 Elm Street Suite 4600 | Attn: Lydia R. Webb | Dallas | TX | 75201 | |
| Committee of Unsecured Creditors | c/o Pachulski Stang Ziehl Jones LLP | 780 Third Avenue 34th Floor | Attn: R. Feinstein & S. Golden | New York | NY | 10017 | |
| CS Welding LLC | Attn: Cesar Salgado | 1101 4th St SE | Suite 206 | Stanley | ND | 58784 | |
| CTAP LLC | Attn: Seth Merrill | 2585 Trailridge Dr East | | Lafayette | CO | 80026 | |
| Delaware Department Of Justice | Attn: Legal Dept | 820 N French Street | Carvel State Office Building | Wilmington | DE | 19801 | |
| Delaware DNREC | Attn: Legal Dept | 89 Kings Highway | The Richardson & Robbins Building | Dover | DE | 19901 | |
| Delaware Trust Company | c/o Kelley Drye & Warren LLP | 101 Park Avenue | Attn: Wilson Carr & Bruzzese-Szczyg | New York | NY | 10178 | |
| Delaware Trust Company | c/o Kelley Drye & Warren LLP | 515 Post Oak Blvd Suite 900 | | Houston | TX | 77027 | |
| Dorchester Minerals L.P. | c/o Clark Hill Strasburger | 901 Main Street Suite 6000 | Attn: Robert Franke & Andrew Edson | Dallas | TX | 75202-3794 | |
| Eighty-Eight Oil LLC | c/o Snow Spence Green LLP | PO Box 549 | Attn: Kenneth P Green | Hockley | TX | 77447-0549 | |
| Element Fleet Corporation | John Demmy - SaulEwingArnsteinLehr | 1201 N Market Street Suite 2300 | | Wilmington | DE | 19899 | |
| Energy Eleven LP | c/o Whitaker Chalk Swindle Schwartz | 301 Commerce Street Suite 3500 | Attn: Robert A. Simon | Fort Worth | TX | 76102 | |
| Equinor Energy LP | c/o Kean Miller LLP | 400 Conventn St Ste 700 | Attn: J. Eric Lockridge | Baton Rouge | LA | 70802 | |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

**EXHIBIT D-9**  Page 1 of 3



**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Estate of Clemson N. Page Dec'd | c/o Clemson Page Law Office | 42 Wyoming Hills Blvd | Attn: Clemson N. Page Jr | Reading | PA | 19609 | |
| Estvold Oilfield Services Inc | Attn: Jake Estvold | 3962 84th Ave NW | | New Town | ND | 58763 | |
| Garth L. Harmon LLC | c/o Jones Gillaspia & Loyd LLP | 4400 Post Oak Parkway Suite 2360 | Attn: John Bruster "Bruse" Loyd | Houston | TX | 77027 | |
| G-Style | c/o Shapiro Bieging Barber Otteson | Attn: John C. Leininger | 5430 Lyndon B Johnson Fwy Ste 1540 | Dallas | TX | 75240 | |
| Halliburton Energy Services Inc | Attn: Jeff Miller | 3000 N. Sam Houston Pkwy E. | | Houston | TX | 77032 | |
| High West Energy Inc. | c/o Reed Smith LLP | 2501 N Harwood Suite 1700 | Attn: Aurzada Cooley & Robin | Dallas | TX | 75201 | |
| Hiland Partners Holdings LLC | c/o Law Office P. Williams Prewitt | 10953 Vista Lake Court | Attn: Patricia Williams Prewitt | Navasota | TX | 77868 | |
| Hunt Oil Company | c/o Dykema Gossett PLLC | 112 E. Pecan Street Suite 1800 | Attn: Patrick Huffstickler | San Antonio | TX | 78205 | |
| Hunt Oil Company | c/o Dykema Gossett PLLC | 1717 Main Street Suite 4200 | Attn: Mark Andrews & P Huffstickler | Dallas | TX | 75201 | |
| Internal Revenue Service | Attn: Centralized Insolvency Op | 2970 Market St. | | Philadelphia | PA | 19104-5016 | |
| Internal Revenue Service | Attn: Centralized Insolvency Op | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Attn: Legal Dept | Department of Treasury | | Ogden | UT | 84201-0045 | |
| Internal Revenue Service | Houston Division | 1919 Smith Street | | Houston | TX | 77002 | |
| Jackson Walker LLP | Attn: Kendra Gradney | 100 Congress Avenue | Suite 1100 | Austin | TX | 78701 | |
| Jamex Marketing LLC | Attn: James Ballengee | 5151 Beltline Rd. | Suite 715 | Dallas | TX | 75254 | |
| Jamex Marketing LLC | c/o Forshey & Prostok LLP | 777 Main Street #1550 | Attn: Jeff P Prostok | Fort Worth | TX | 76102-5304 | |
| Jasper Mont Angelina Harris County | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| JMAC Resources Inc | Attn: Darla Miller | 121 48th Ave SW | | Williston | ND | 58801 | |
| JMAC Resources Inc. | Attn: Jon McCreary | 1505 N. Miller St. | Suite 260 | Wenatchee | WA | 98801 | |
| Jpmorgan Chase Bank N.A. | Attn: Ryan Fuessel | 1125 17th Street | Floor 3 | Denver | CO | 80802 | |
| J-W Power Company | c/o Miller Mentzer Walker PC | Attn: Julie A. Walker | 100 N. Main St. PO Box 130 | Palmer | TX | 75152 | |
| Kansas DHE | Attn: Legal Dept | 1000 SW Jackson St | Curtis State Office Building | Topeka | KS | 66612 | |
| Karen Severtsen | Katrina Lang c/o Truman & Lang Ltd. | 505 N Broadway Suite 207 | | Fargo | ND | 58107-0110 | |
| Key Energy Services LLC | Attn: J. Marshall Dodson | 1301 McKinney St | Suite 1800 | Houston | TX | 77010 | |
| Kinder Morgan Treating LP | c/o Law Office P. Williams Prewitt | 10953 Vista Lake Court | Attn: Patricia Williams Prewitt | Navasota | TX | 77868 | |
| KS Office Of The Attorney General | Attn: Legal Dept | 120 Sw 10Th Ave | 2Nd Fl | Topeka | KS | 66612 | |
| LA Dept of Office of Mineral Rescrs | Attn: Ryan M. Seidemann | PO Box 94005 | | Baton Rouge | LA | 70802 | |
| LA Office Of The Attorney General | Attn: Legal Dept | 1885 N. Third St | | Baton Rouge | LA | 70802 | |
| Lana Conklin & Crystal Henzi | c/o Hopkins & Carley | 70 S First Street | Attn: J. Ross & M. Jewett-Brewster | San Jose | CA | 95113-2406 | |
| Liberty County | c/o Linebarger Goggan Blair Sampson | PO Box 3064 | Attn: Tara L. Grundemeier | Houston | TX | 77253-3064 | |
| Louisiana DEQ | Attn: Legal Dept | 602 North Fifth Street | | Baton Rouge | LA | 70802 | |
| LPG Capital Partners LP | c/o Letendre Group | 123 Second Street PO Box 92 | Attn: Benoit M. Letendre | Baraboo | WI | 53913 | |
| Marathon Oil Company | c/o Ellis Beggich Schafer Jones LLP | 420 Throckmorton Street Suite 1000 | Attn Clay M Taylor & Bryan C Assink | Fort Worth | TX | 76102 | |
| McKenzie Electric Cooperatice Inc. | Neff & DeSantis Fox Rothschild LLP | 919 North Market Street Suite 300 | Citizens Bank Center | Wilmington | DE | 19801 | |
| McKenzie Electric Cooperative Inc. | David Cooks c/o Fox Rothschild LLP | 5420 Lyndon B. Johnson Freeway | Two Lincoln Centre Suite 1200 | Dallas | TX | 75240-6215 | |
| McKenzie Energy Globe Energy Svcs | Doré Rothberg McKay P.C. | 17171 Park Row Suite 160 | Attn Maria Bartlett & Zachary McKay | Houston | TX | 77084 | |
| McKenzie Energy Partners LLC | Attn: Thomas McKenzie | PO Box 1037 | | Watford City | ND | 58854 | |
| MI Department Of Attorney General | Attn: Legal Dept | 525 W Ottawa St | G. Mennen Williams Building 7Th Flr | Lansing | MI | 48933 | |
| Michigan EGLE | Attn: Legal Dept | 525 West Allegan | PO Box 30473 | Lansing | MI | 48909 | |
| Mississippi DEQ | Attn: Legal Dept | PO Box 2261 | | Jackson | MS | 39225 | |
| MN Office Of The Attorney Genereal | Attn: Legal Dept | 215 N. Sanders | Justice Building Third Fl | Helena | MT | 59601 | |
| Montana Department of Revenue | Attn: Teresa G. Whitney | 125 N Roberts Street PO Box 7701 | Legal Services Office | Helena | MT | 59604-7701 | |
| Montana Department of Revenue | c/o Husch Blackwell LLP | 111 Congress Avenue Suite 1400 | Attn: Lynn H. Butler | Austin | TX | 78701 | |
| Montana DEQ | Attn: Legal Dept | PO Box 200901 | | Helena | MT | 59620-0901 | |
| Mountrail-Williams Electric Co-op | c/o Vogel Law Firm | 218 NP Avenue | Attn: Jon R. Brakke | Fargo | ND | 58107-1389 | |
| MS Office Of The Attorney General | Attn: Legal Dept | 550 High St Ste 1200 | Walter Sillers Building | Jackson | MS | 39201 | |
| National Oilwell Varco LP | Attn: Jose Bayardo | 7909 Parkwood Circle Drive | | Houston | TX | 77036 | |
| ND Office Of The Attorney General | Attn: Legal Dept | State Capitol 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| NE Office Of The Attorney General | Attn: Legal Dept | 2115 State Capitol | | Lincoln | NE | 68509 | |
| Nebraska DEE | Attn: Legal Dept | 1200 N Street Suite 400 | PO Box 98922 | Lincoln | NE | 68509-8922 | |
| New Mexico Environment Department | Attn: Legal Dept | PO Box 5469 | | Santa Fe | NM | 87502-5469 | |
| NexTier Completion Solutions Inc. | Attn: Robert Drummond | 3990 Rogerdale | | Houston | TX | 77042 | |
| NM Office Of The Attorney General | Attn: Legal Dept | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | |
| North Dakota DEQ | Attn: L. Dave Glatt | 918 E Divide Ave | 4th Floor | Bismarck | ND | 58501 | |
| Northern Oilfield Services LLC | Attn: Sheldon Van Vost | 1637 44th St W | | Williston | ND | 58801 | |
| Northern Oilfield Services LLC | co Church Harris Johnson & Williams | 114 Third Street South PO Box 1645 | Attn: Steven M. Johnson & G. Kelly | Great Falls | MT | 59403-1645 | |



**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Oasis Petroleum North America LLC | c/o Haynes and Boone LLP | 1221 McKinney Street Suite 4000 | Attn Patrick Hughes & David Trausch | Houston | TX | 77010 | |
| Office of the U.S. Trustee | Attn: Stephen Douglas Statham | 515 Rusk Street | Suite 3516 | Houston | TX | 77056 | |
| OK Office Of The Attorney General | Attn: Legal Dept | 313 Ne 21St St | | Oklahoma City | OK | 73105 | |
| Oklahoma DEQ | Attn: Legal Dept | PO Box 1677 | | Oklahoma City | OK | 73101-1677 | |
| Oracle America Inc. | c/o Buchalter a Professional Corp | 55 Second Street 17th Floor | Attn: Shawn M. Christianson | San Francisco | CA | 94105-3493 | |
| Ovintiv Production Inc. | c/o Thompson & Knight LLP | 1 Arts Plaza 1722 Routh St Ste 1500 | Attn: Steven J. Levitt | Dallas | TX | 75201 | |
| Ovintiv Production Inc. | c/o Thompson & Knight LLP | 811 Main Street Suite 2500 | Tye Hancock & Anthony Pirraglia | Houston | TX | 77002 | |
| P2 Entities | c/o Norton Rose Fulbright US LLP | 111 West Houston Street | Attn: Steve A. Peirce | San Antonio | TX | 78205 | |
| Patterson UTI Drilling Co LP | Attn: William A. Hendricks Jr. | 10713 West Sam Houston Parkway N. | Suite 800 | Houston | TX | 77064 | |
| Paul Weiss Rifkind Wharton & Garisn | Attn Andrew Rosenberg & Alice Eaton | 1285 6th Ave | | New York | NY | 10019 | |
| Pioneer Drilling Services Ltd | Attn: Stacy Locke | 1250 Northeast Loop 410 | Suite 1000 | San Antonio | TX | 78209 | |
| Plains Marketing L.P. | Attn: Patricia Williams Prewitt | 10953 Vista Lake Court | Law Offc Patricia Williams Prewitt | Navasota | TX | 77868 | |
| Polar Midstream LLC | Attn: Brock M. Degeyter | 5910 North Central Expressway | Suite 350 | Dallas | TX | 75206 | |
| Polar Midstream LLC | c/o Akerman LLP | 2001 Ross Avenue Suite 3600 | Attn John Mitchell & Y. Archiyan | Dallas | TX | 75201 | |
| Polar Midstream LLC | c/o Katten Muchin Rosenman LLP | 2121 N. Pearl St. Suite 1100 | Attn: John E. Mitchell | Dallas | TX | 75201 | |
| Purity Oilfield Services LLC | Attn: Marshall T. Hunt | 2101 Cedar Springs Road | Suite 650 | Dallas | TX | 75201 | |
| Railroad Commission of Texas | c/o Office of the Atty General TX | Attn Jason B Binford & Abigail Ryan | PO Box 12548 - MC 008 | Austin | TX | 78711-2548 | |
| Railroad Commission of Texas | Office of General Counsel | PO Box 12967 | | Austin | TX | 78711-2967 | |
| Reeves County Tax District | c/o McCrary Veselka Bragg Allen | PO Box 1269 | Attn: Tara LeDay | Round Rock | TX | 78680 | |
| Regions Bank | c/o Kane Russell Coleman Logan PC | Attn: Joseph M. Coleman | 901 Main Street Suite 5200 | Dallas | TX | 75202 | |
| Rusco Operating LLC | Attn: Xuan Yong | 98 San Jacinto Blvd | Suite 550 | Austin | TX | 78701 | |
| Schlumberger Technology Corporation | c/o Snow Spence Green LLP | PO Box 549 | Attn: Phil Snow | Hockley | TX | 77447-0549 | |
| Securities and Exchange Commission | Attn: Jolene M. Wise | 175 W. Jackson Blvd | Suite 1450 | Chicago | IL | 60604 | |
| Securities and Exchange Commission | Attn: Legal Dept | 100 F Street NE | | Washington | DC | 20549 | |
| Securities and Exchange Commission | New York Regional Office | Attn Andrew Calamari RD | 200 Vesey St Ste 400 | New York | NY | 10281-1022 | |
| Seitel Data Ltd. | c/o Clark Hill Strasburger | 720 Brazos Suite 700 | Attn: Duane J. Brescia | Austin | TX | 78701 | |
| Sentry Crane Services | Attn: Michael Waliezer | 1505 21st Ave NW | | Watford City | ND | 58854 | |
| Simpson Thacher & Bartlett LLP | Sandeep Qusba and Kathrine McLendon | 425 Lexington Avenue | | New York | NY | 10017 | |
| Steel Energy Services Ltd. | Attn: Stewart J. Peterson | 5265 Ronald Reagan Blvd. | Suite 110 | Johnstown | CO | 80534 | |
| Sun Well Service Inc | Attn: Kevin Jeffreys | 5265 Ronald Reagan Blvd | Ste 100 | Johnstown | CO | 80534-6513 | |
| Texas CEQ | Attn: Legal | PO Box 13087 | | Austin | TX | 78711-3087 | |
| Texas Comptroller | c/o Bankruptcy & Collections Div. | Attn: E. Stuart Phillips | PO Box 12548 | Austin | TX | 78711-2548 | |
| The Ad Hoc Committee of Noteholders | c/o Porter Hedges LLP | Attn: J Higgins E English G Graham | 1000 Main Street 36th Floor | Houston | TX | 77002 | |
| The Ad Hoc Committee of Noteholders | Paul Weiss Rifkind Wharton & Garisn | A Rosenberg A Eaton MTurkelORahmana | 1285 Avenue of the Americas | New York | NY | 10019 | |
| The Bank of NY Mellon Trust  Co | Attn: Jennifer J. Provenzano | 505 Ross Street | 12th Floor | Pittsburgh | PA | 15262 | |
| The Bank of NY Mellon Trust Co | Attn: Jennifer J. Provenzano | 2 North LaSalle - 7th Floor | | Chicago | IL | 60602 | |
| The Bank of NY Mellon Trust Co | Corporate Trust Division Fin. Unit | 101 Barclay Street | | New York | NY | 10286 | |
| Triangle Electric Inc | Attn: David Hoerner | 2644 1st Ave E | | Williston | ND | 58801 | |
| TX Office Of The Attorney General | Attn: Legal Dept | 300 W. 15Th St | | Austin | TX | 78701 | |
| U.S. Trustee Office of US Trustee | Attn: Hector Duran | 515 Rusk Avenue | Suite 3516 | Houston | TX | 77002 | |
| Unclaimed Prop of Texas Cmptroller | c/o Office of the AG of Texas | PO Box 12548- MC 008 | Attn Jason B Binford & Abigail Ryan | Austin | TX | 78711-2548 | |
| Unisted States of America | US Attorney's Office SDTX | Attn: Richard A. Kincheloe | 1000 Louisiana St. Suite 2300 | Houston | TX | 2300 | |
| Unit Drilling Company | Attn: David Case | 8310 South Valley Hwy Suite 300 | | Englewood | CO | 80112 | |
| US Attorney's Office | Southern District of Texas | 1000 Louisana Ste 2300 | | Houston | TX | 77002 | |
| US Trustee Office of US Trustee | Attn: Stephen Douglas Statham | 515 Rusk Avenue | Suite 3516 | Houston | TX | 77002 | |
| Utah DEQ | Attn: Legal Dept | PO Box 144810 | | Salt Lake City | UT | 84114-4810 | |
| Utah Office Of The Attorney General | Attn: Legal Dept | 350 North State Ste 230 | Utah State Capitol Complex | Salt Lake City | UT | 84114 | |
| Ward County and Ector CAD | c/o Linebarger Goggan Blair Sampson | 112 E Pecan Street Suite 2200 | Attn: Don Stecker | San Antonio | TX | 78205 | |
| WesternGeco LLC | c/o Gieger Laborde & Laperouse LLC | 701 Poyrdras Street | Attn: Andrew A. Braun | New Orleans | LA | 70139-4800 | |
| Wy Office Of The Attorney General | Attn: Legal Dept | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 | |
| Wyoming DEQ | Attn: Legal Dept | 200 W 17th Street | | Cheyenne | WY | 82002 | |
| XTO Energy Inc. & ExxonMobil Corp | Robert Forshey & Lydan Lankford | 777 Main St #1550 | Forshey & Prostok LLP | Fort Worth | TX | 76102-5304 | |
| Zavanna LLC & Zavanna Orr LLC | c/o Steptoe & Johnson PLLC | Steptoe & Johnson PLLC | Attn:  Arthur M. Standish | The Woodlands | TX | 77380 | |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

**EXHIBIT D-9**   Page 3 of 3

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| Alabama Department of Environmental Management | | | ogcmail@adem.alabama.gov |
| Andrews Independent School District, Anderws County Tax Office, Balmorhea Independent School District, Gaines County Appraisal District, Howard County Tax Office, Kermit Independent School District, and Yoakum County Tax Office | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Laura J. Monroe | lmbkr@pbfcm.com |
| Apache Deepwater, LLC | c/o Adams and Reese LLP | Attn: Robin N. Cheatham | robin.cheatham@arlaw.com |
| Aransas County, Dewitt County and Nueces County | c/o Linebarger Goggan Blair & Samspon, LLP | Attn: Diane W. Sanders | austin.bankruptcy@publicans.com |
| Archrock Partners Operating LLC | c/o Anderson Lehrman Barre & Maraist, LLP | Attn: Kevin M. Maraist | kmaraist@albmlaw.com |
| Archrock Partners Operating LLC | c/o Anderson, Lehrman, Barre & Maraist, LLP | Attn: Kevin M. Maraist | kmaraist@albmlaw.com |
| Arguello Inc. and Freeport-McMoRan Oil & Gas LLC, individually and in its capacity as the designated Point Arguello Unit Operator | c/o Jones Walker LLP | Attn: Elizabeth J. Futrell & Sarah Y. Dicharry | efutrell@joneswalker.com  sdicharry@joneswalker.com |
| Arguello Inc. and Freeport-McMoRan Oil & Gas LLC, individually and in its capacity as the designated Point Arguello Unit Operator | c/o Jones Walker LLP | Attn: Joseph E. Bain & Gabrielle A. Ramirez | jbain@joneswalker.com  gramirez@joneswalker.com |
| Atlas Oil Company | Attn: John E. Ortoleva, Jr. | | jortoleva@atlasoil.com |
| Atlas Oil Company | Attn: Joseph E. Rivera | | jrivera@atlasoil.com |
| Atlas Oil Company | c/o Cole Schotz P.C. | Attn: Michael D. Warner & Benjamin L. Wallen | mwarner@coleschotz.com  bwallen@coleschotz.com |
| AuditBoard, Inc. | c/o Fox Rothschild LLP | Attn: Martha B. Chovanes | mchovanes@foxrothschild.com |
| Balanced Energy Oilfield Services USA Inc. | c/o Rapp & Krock, PC | Attn: Henry Flores & Kenneth M. Krock | hflores@rappandkrock.com  kkrock@rappandkrock.com |
| Bank of New York Mellon Trust Company, N.A. | c/o Morgan, Lewis & Bockius LLP | Attn: Glenn E. Siegel and Nakisha Duncan | glenn.siegel@morganlewis.com  nakisha.duncan@morganlewis.com |
| Bank of New York Mellon Trust Company, N.A. | c/o Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri | rachel.mauceri@morganlewis.com |
| Bank of New York Mellon Trust Company, N.A. | c/o Morgan, Lewis & Bockius LLP | Attn: Winstol D. Carter, Jr. | winn.carter@morganlewis.com |
| BCSP Denver Property LLC | c/o Goulston & Storrs PC | Attn: Trevor R. Hoffmann | thoffmann@goulstonstorrs.com |
| BCSP Denver Property LLC | c/o Goulston & Storrs PC | | drosner@goulstonstorrs.com |
| Big Horn Rural Electric Company | c/o Reed Smith LLP | Attn: Keith M. Aurzada, Michael P. Cooley, & Lindsey L. Robin | lrobin@reedsmith.com |
| BNN Redtail, LLC | Attn: Mark Ritchie | | mark.ritchie@bnn-energy.com |
| BNN Western, LLC | Attn: Matt Sheehy | | matt.sheehy@tallgrassenergylp.com |
| BNN Western, LLC | c/o Sidley Austin LLP | Attn: David Kronenberg, Esq. | dkronenberg@sidley.com |
| BNN Western, LLC, BNN North Dakota, LLC, Tallgrass Midstream, LLC, and Trailblazer Pipeline LLC | c/o Sidley Austin LLP | Attn: Robert S. Velevis & Jeri Leigh Miller | rvelevis@sidley.com  jeri.miller@sidley.com |
| BNN Western, LLC, BNN North Dakota, LLC, Tallgrass Midstream, LLC, Trailblazer Pipeline Company LLC, Buckhorn SWD Solutions, LLC and Buckhorn Energy Services, LLC | c/o Sidley Austin LLP | Attn: Hannah Rozow Owolabi | hrozow@sidley.com |
| BP America Production Company | c/o Liskow and Lewis | | mdrubenstein@liskow.com |
| Brazoria County Tax Office | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Owen M. Sonik | osonik@pbfcm.com |
| Caliber North Dakota LLC | c/o Weil, Gotshal Manges LLP | Attn: Alfredo R. Perez and Brenda Funk | alfredo.perez@weil.com |
| CGGVeritas Land (U.S) Inc. | c/o Adams and Reese LLP | Attn: Scott R. Cheatham | scott.cheatham@arlaw.com |
| Chemoil Corporation | Attn: Chad O'Neil | | chad.oneil@chemoil.com |
| Chevron U.S.A. Inc. | c/o Andrews Myers, P.C. | Attn: Edward L. Ripley, Lisa M. Norman and Patrick A. Kelly | eripley@andrewsmyers.com  lnorman@andrewsmyers.com  pkelly@andrewsmyers.com |
| Chevron USA Inc | Attn: Michael K. Wirth | | mkwirth@chevron.com |
| Chrysalis MSP, LLC | c/o Wells & Cuellar, P.C. | Attn: James E. Cuellar | jcuellar@wellscuellar.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| Delaware Trust Company | c/o Kelley Drye & Warren LLP | Attn: Sean T. Wilson, James S. Carr & Pamela Bruzzese-Szczygiel | jcarr@kelleydrye.com<br>pbruzzese-szczygiel@kelleydrye.com<br>swilson@kelleydrye.com<br>kdwbankruptcydepartment@kelleydrye.com |
| Dorchester Minerals, L.P. | c/o Clark Hill Strasburger | Attn: Robert P. Franke & Andrew G. Edson | bfranke@clarkhill.com<br>aedson@clarkhill.com |
| Eighty-Eight Oil LLC, an Affiliate of True Oil Company | c/o Snow Spence Green LLP | Attn: Kenneth P Green | kgreen@snowspencelaw.com |
| Element Fleet Corporation | c/o Saul Ewing Arnstein & Lehr LLP | Attn: John D. Demmy | john.demmy@saul.com |
| Energy Eleven, L.P. | c/o Whitaker Chalk Swindle & Schwartz PLLC | Attn: Robert A. Simon | rsimon@whitakerchalk.com |
| Equinor Energy LP | c/o Kean Miller LLP | Attn: J. Eric Lockridge | eric.lockridge@keanmiller.com |
| G-Style Transport, LLC; GST Casing, LLC; and All In Oil Field Services; LLC | c/o Shapiro Bieging Barber Otteson LLP | Attn: John C. Leininger | jcl@sbbolaw.com |
| Halliburton Energy Services Inc | Attn: Jeff Miller | | jeff.miller@halliburton.com |
| High West Energy Inc. | c/o Reed Smith LLP | Attn: Keith M. Aurzada, Michael P. Cooley, & Lindsey L. Robin | kaurzada@reedsmith.com<br>mpcooley@reedsmith.com<br>lrobin@reedsmith.com |
| Hiland Partners Holdings LLC | c/o Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt | pwp@pattiprewittlaw.com |
| Hunt Oil Company | c/o Dykema Gossett PLLC | Attn: Mark E. Andrews & Patrick Huffstickler | mandrews@dykema.com<br>phuffstickler@dykema.com |
| Hunt Oil Company | c/o Dykema Gossett PLLC | Attn: Patrick Huffstickler | phuffstickler@dykema.com |
| Jackson Walker LLP | Attn: Kendra Gradney | | jwdebtorteam@jw.com |
| Jamex Marketing, LLC | Attn: James Ballengee | | jballengee@jamexmarketing.com |
| Jamex Marketing, LLC | c/o Forshey & Prostok, LLP | Attn: Jeff P. Prostok | jprostok@forsheyprostok.com |
| Jasper County, Montgomery County, Harris County, Angelina County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@publicans.com |
| JMAC Resources Inc | Attn: Darla Miller | | darlam@jmacresources.com |
| JMAC Resources, Inc. | Attn: Jon McCreary | | jon@jmacresources.com |
| J-W Power Company | c/o Miller Mentzer Walker, P.C. | Attn: Julie A. Walker | jwalker@milmen.com |
| Kansas Department of Health and Environment | | | kdhe.info@ks.gov |
| Karen Severtsen | c/o Turman & Lang, Ltd. | Attn: Katrina A. Truman Lang | katrina@trumanlaw.com |
| Key Energy Services LLC | Attn: J. Marshall Dodson | | rsaltiel@keyenergy.com |
| Kinder Morgan Treating LP | c/o Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt | pwp@pattiprewittlaw.com |
| Lana Conklin and Crystal Henzi, as Trustees of the Ruth Parker Wood Revocable Trust dated July 27, 1994 | c/o Hopkins & Carley | Attn: Jay M. Ross & Monique D. Jewett-Brewster | jross@hopkinscarley.com<br>mjb@hopkinscarley.com |
| Liberty County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@publicans.com |
| LPG Capital Partners, LP | c/o Letendre Group | Attn: Benoit M. Letendre | ben@letendregroup.com |
| Marathon Oil Company | c/o Ellis Eppich Schafer Jones LLP | Attn: Clay M. Taylor & Bryan C. Assink | clay.taylor@bondsellis.com<br>bryan.assink@bondsellis.com |
| McKenzie Electric Cooperative, Inc. | c/o Fox Rothschild LLP | Attn: Carl D. Neff & Kasey H. DeSantis | cneff@foxrothschild.com<br>kdesantis@foxrothschild.com |
| McKenzie Electric Cooperative, Inc. | c/o Fox Rothschild LLP | Attn: David Grant Cooks | dcrooks@foxrothschild.com |
| McKenzie Energy Partners, Globe Energy Services, Inc., and Globe Chemical LLC dba Tech Management | c/o Doré Rothberg McKay, P.C. | Attn: Maria Bartlett & Zachary S. McKay | mbartlett@dorelaw.com<br>zmckay@dorelaw.com |
| Michigan Department of Environment, Great Lakes, and | | | egle-assist@michigan.gov |
| Montana Department of Revenue | Attn: Teresa G. Whitney | | twhitney@mt.gov |
| Montana Department of Revenue | c/o Husch Blackwell LLP | Attn: Lynn H. Butler | lynn.butler@huschblackwell.com |
| Mountrail-Williams Electric Cooperative | c/o Vogel Law Firm | Attn: Jon R. Brakke | jbrakke@vogellaw.com |
| National Oilwell Varco LP | Attn: Jose Bayardo | | jose.bayardo@nov.com |
| Nebraska Department of Environment and Energy | | | ndee.moreinfo@nebraska.gov |
| North Dakota Department of Environmental Quality | Attn: L. Dave Glatt, P.E. | | deq@nd.gov |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

**EXHIBIT D-9** Page 2 of 4



**Exhibit B**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|------|-----------|-----------|-------|
| Northern Oilfield Services, LLC | c/o Church, Harris, Johnson & Williams | Attn: Steven M. Johnson & Grant Kelly | gkelly@chjw.com<br>sjohnson@chjw.com |
| Oasis Petroleum North America LLC | c/o Haynes and Boone, LLP | Attn: Patrick L. Hughes & David Trausch | patrick.hughes@haynesboone.com<br>david.trausch@haynesboone.com |
| Office of the U.S. Trustee | Attn: Stephen Douglas Statham | | stephen.statham@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Gray Reed & McGraw LLP | Attn: Jason S. Brookner & Paul D. Moak | jbrookner@grayreed.com<br>pmoak@grayreed.com |
| Official Committee of Unsecured Creditors | c/o Gray Reed & McGraw LLP | Attn: Lydia R. Webb | lwebb@grayreed.com |
| Official Committee of Unsecured Creditors | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Jeffrey N. Pomerantz & Shirley S. Cho | jpomerantz@pszjlaw.com<br>scho@pszjlaw.com |
| Official Committee of Unsecured Creditors | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein & Steven W. Golden | rfeinstein@pszjlaw.com<br>sgolden@pszjlaw.com |
| Oracle America, Inc. | c/o Buchalter, a Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Ovintiv Production Inc. f/k/a Newfield Production Company | c/o Thompson & Knight LLP | Attn: Steven J. Levitt | steven.levitt@tklaw.com |
| Ovintiv Production Inc. f/k/a Newfield Production Company | c/o Thompson & Knight LLP | Attn: Tye C. Hancock & Anythony F. Pirraglia | tye.hancock@tklaw.com<br>anthony.pirraglia@tklaw.com |
| P2ES Holdings, LLC P2 Energy Solutions, and P2ES Holdings, Inc. | c/o Norton Rose Fulbright US LLP | Attn: Steve A. Peirce | steve.peirce@nortonrosefulbright.com |
| Pioneer Drilling Services Ltd | Attn: Stacy Locke | | slocke@pioneers.com |
| Plains Marketing, L.P. | c/o Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt | pwp@pattiprewittlaw.com |
| Polar Midstream, LLC | Attn: Brock M. Degeyter | | bdegeyter@summitmidstream.com |
| Polar Midstream, LLC | c/o Akerman LLP | Attn: John E. Mitchell and Yelena Archiyan | yelena.archiyan@akerman.com<br>john.mitchell@akerman.com |
| Polar Midstream, LLC | c/o Katten Muchin Rosenman LLP | Attn: John E. Mitchell | john.mitchell@katten.com |
| Railroad Commission of Texas | c/o Office of the Attorney General of Texas | Attn: Jason B. Binford & Abigail Ryan | jason.binford@oag.texas.gov<br>abigail.ryan@oag.texas.gov |
| Reeves County Tax District | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | tleday@mvbalaw.com |
| Regions Bank | c/o Kane Russell Coleman Logan PC | Attn: Joseph M. Coleman | jcoleman@krcl.com |
| Schlumberger Technology Corporation | c/o Snow Spence Green LLP | Attn: Phil Snow | philsnow@snowspencelaw.com |
| Securities and Exchange Commission | Attn: Jolene M. Wise | | wisej@sec.gov |
| Seitel Data, Ltd. | c/o Clark Hill Strasburger | Attn: Duane J. Brescia | dbrescia@clarkhill.com |
| Sentry Crane Services | Attn: Michael Waliezer | | mikew@sentryusa.com |
| Shotgun Creek Developments, LLC | c/o Jones, Gillaspia & Loyd LLP | Attn: John Bruster "Bruse" Loyd | bruse@jgl-law.com |
| Simpson Thacher & Bartlett LLP | Attn: Sandeep Qusba and Kathrine McLendon | | sqsuba@stblaw.com<br>kmclendon@stblaw.com |
| Steel Energy Services, Ltd. dba Black Hawk Energy Services, Ltd. and Sun Well Service, Inc. | Attn: Stewart J. Peterson | | stewart.peterson@steelteams.com |
| Texas Commission on Environmental Quality | Attn: Legal | | info@tceq.texas.gov |
| Texas Comptroller of Public Accounts, Revenue Accounting Divison | c/o Bankruptcy & Collections Division | Attn: E. Stuart Phillips | bk-sphillips@oag.texas.gov |
| The Ad Hoc Committee of Noteholders | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg, Alice Belisle Eaton, Michael M. Turkel & Omid Rahnama | arosenberg@paulweiss.com<br>aeaton@paulweiss.com<br>mturkel@paulweiss.com<br>orahnama@paulweiss.com |
| The Ad Hoc Committee of Noteholders | c/o Porter Hedges LLP | Attn: John F. Higgins, Eric M. English and Genevieve M. Graham | jhiggins@porterhedges.com<br>eenglish@porterhedges.com<br>ggraham@porterhedges.com |
| The Bank of New York Mellon Trust Company, N.A. | Attn: Jennifer J. Provenzano | | jennifer.j.provenzano@bnymellon.com |
| The Bank of New York Mellon Trust Company, N.A. | Attn: Jennifer J. Provenzano | | jennifer.j.provenzano@bnymellon.com |
| The Unclaimed Property Division of the Texas Comptroller of Public Accounts | c/o Office of the Attorney General of Texas | Attn: Jason B. Binford & Abigail Ryan | jason.binford@oag.texas.gov<br>abigail.ryan@oag.texas.gov |



**Exhibit B**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| U.S. Trustee Office of US Trustee | Attn: Hector Duran | | hector.duran.jr@usdoj.gov |
| Unit Drilling Company | Attn: David Case | | david.case@unitcorp.com |
| United States Attorneys Office | c/o Southern District of Texas | Attn: Richard A. Kincheloe | richard.kincheloe@usdoj.gov |
| US Trustee Office of US Trustee | Attn: Stephen Douglas Statham | | stephen.statham@usdoj.gov |
| Ward County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@publicans.com |
| WesternGeco LLC | c/o Gieger, Laborde & Laperouse, LLC | Attn: Andrew A. Braun | abraun@glllaw.com |
| Wyoming Department of Environmental Quality | | | wyodeq@wyo.gov |
| XTO Energy Inc. & ExxonMobil Corporation | c/o Forshey & Prostok LLP | Attn: J. Robert Forshey and Lynda L. Lankford | bforshey@forsheyprostok.com<br>llankford@forsheyprostok.com |
| Zavanna, LLC & Zavanna Orr, LLC | c/o Steptoe & Johnson PLLC | c/o Steptoe & Johnson PLLC | art.standish@steptoe-johnson.com |

# Exhibit C



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 3 Forks Services | | PO Box 2594 | | | Williston | ND | 58802 | |
| 4D Consulting Services Inc. | Attn: Nathan Davis | 212 Moonstone Ln | | | Billings | MT | 59106 | |
| 4D Consulting Services Inc. | | 2 Whitetail Dr | | | Columbus | MT | 59019 | |
| Adler Tank Rentals | | PO Box 45081 | | | San Francisco | CA | 94145-0081 | |
| Aegis Chemical Solutions | | PO Box 679380 | | | Dallas | TX | 75267-9380 | |
| Aim Oilfield Services Inc. | | 2640 Broadway St | Suite 106 | | Pearland | TX | 77581-4907 | |
| Aires | | PO Box 536459 | | | Pittsburgh | PA | 15253-5906 | |
| All-In Oilfield Services | | PO Box 4144 | | | Williston | ND | 58802 | |
| American International Relocation Solution LLC | dba Aires | PO Box 536459 | | | Pittsburgh | PA | 15253-5906 | |
| American Millennium Corp Inc. | | 255 Pennbright Dr | Suite 240 | | Houston | TX | 77090 | |
| American Welding & Gas Inc. | | PO Box 74008003 | | | Chicago | IL | 60674-8003 | |
| Anchor Drilling Fluids USA Inc. | dba Advantage Drilling Fluids | Dept 5973 | PO Box 11407 | | Birmingham | AL | 35246-5973 | |
| Angus Proving Services LLC | | PO Box 14440 | | | Odessa | TX | 79768 | |
| Anytime Hydroexcavation LLC | | PO Box 1784 | | | Minot | ND | 58702 | |
| Applied Control Equipment LLP | Attn: Margie Versen | 13705 Compark Blvd | | | Englewood | CO | 80112 | |
| Aquaterra Water Management USA | | Lockbox 890478 | Dept 0478 | PO Box 120478 | Dallas | TX | 75312-0478 | |
| Argo Partners | | 12 W 37th St | 9th Floor | | New York | NY | 10018 | |
| Ask Transportation Inc. | Attn: Courtney Combs | PO Box 1641 | | | Williston | ND | 58801 | |
| ASM Capital | Attn: Adam Moskowitz | 7600 Jericho Turnpike | Suite 302 | | Woodbury | NY | 11797 | |
| Astro Chem Lab Inc. | | PO Box 972 | | | Williston | ND | 58802-0972 | |
| AZ Field Services LLC | | 3900 W County Rd 138 | | | Midland | TX | 79706 | |
| B&H On-Site Testing LLC | Attn: Nellie Hofland | 1674 15th St W | Suite 2 | | Dickinson | ND | 58601 | |
| Badlands Consulting LLC | | PO Box 367 | | | Glendive | MT | 59330 | |
| Badlands Hydrotesting Inc. | | PO Box 286 | | | Bowman | ND | 58623 | |
| Badlands Services Group LLC | | PO Box 2780 | | | Williston | ND | 58802-2780 | |
| Bakken Water LLC | | PO Box 11429 | | | Bozeman | MT | 59719 | |
| Balanced Energy Oilfield Services USA Inc. | | Box 1865 | | | Brooks | AB | T1R 1C6 | Canada |
| Barr Engineering Company | | 4300 Marketpointe Dr | Suite 200 | | Minneapolis | MN | 55435 | |
| Basin Filtration Systems and Tubin' Testin' Inc. | | P O Box 1918 | | | Williston | ND | 58802-1918 | |
| Basin Printers Inc. | | PO Box 1000 | | | Williston | ND | 58802-1000 | |
| Bell Supply Company | | PO Box 842263 | | | Dallas | TX | 75284 | |
| Bell Supply Company LLC | c/o Dore Rothberg Mckay PC | Attn: Maria Bartlett | 17171 Park Row | Suite 160 | Houston | TX | 77084 | |
| Big Disposal Cartwright LLC | | PO Box 158 | | | Worthington | MN | 56187 | |
| Big Disposal Irgens LLC | | 1525 Bioscience Dr | PO Box 158 | | Worthington | MN | 56187 | |
| Big Roy Trucking Inc. | | 759 7th Ave NW | | | Mercer | ND | 58559 | |
| Bilfinger Westcon Inc. | | PO Box 1735 | | | Bismarck | ND | 58502 | |
| Bio Tech Inc. | | 4900 Dougherty Pl | | | Oklahoma City | OK | 73179 | |
| Blackgold Capital LLC | | 4825 Hickock Trail | | | Rapid City | SD | 57702 | |
| Blackout Energy Services Inc. | | PO Box 485 | | | Vernal | UT | 84078 | |
| Blueprint Energy Partners LLC | | 2425 Colman Circle | | | Casper | WY | 82601 | |
| Bobby Powell Construction Inc. | | 3100 S Mcgregor Rd | | | Coahoma | TX | 79511 | |
| Bobs Oilfield Service Inc. | | Box 706 | | | Belfield | ND | 58622 | |
| Boh Midstream | | 29227 Network Pl | | | Chicago | IL | 60673-1292 | |
| BOS Roustabout & Backhoe Service Inc. | | PO Box 8 | | | Ryder | ND | 58779-0008 | |
| Boyd & Mcwilliams Operating | | 500 W Texas | Suite 310 | | Midland | TX | 79701 | |
| Braun Trucking Inc. | | Box 1033 | | | Tioga | ND | 58852 | |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

**EXHIBIT D-9** Page 1 of 3



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bristol Inc. | Attn: Accounts Receivable | PO Box 2056 | | | Victoria | TX | 77902-9912 | |
| BTI Products LLC | Attn: Elizabeth Maile Lovell | 652 Silver Hills Rd | | | Bayfield | CO | 81122 | |
| Busy Bees Hot Oil Inc. | | PO Box 11362 | | | Williston | ND | 58803 | |
| C&G Electrical Services LLC | | 61 Inverness Dr E | Suite 205 | | Englewood | CO | 80112 | |
| Capex Oilfield Services Inc. | | 8509 Oil Avenue | | | Williston | ND | 58801 | |
| Carey W Zimmermann | | 491 CR 293 | | | Karnes City | TX | 78118 | |
| Castle Oilfield Services | | PO Box 1472 | | | Williston | ND | 58802 | |
| CEI Electrical Contractors | | PO Box 1934 | | | Colstrip | MT | 59323 | |
| Century Graphics & Sign Inc. | | PO Box 8309 | | | Midland | TX | 79708 | |
| Chemoil Corp | | 4 E Sheridan | Suite 400 | | Oklahoma City | OK | 73104 | |
| Clarkco Services Inc. | | PO Box 341 | | | Heidelberg | MS | 39439 | |
| Coastal Flow Gas Measurement Inc. | Attn: Contracts | 811 Main Street | Suite 2000 | | Houston | TX | 77002 | |
| Colorado Tubulars Company | c/o Aztec Pipe LLC | 2585 Trailridge Dr E | | | Lafayette | CO | 80026 | |
| Colter Energy Services USA Inc. | | PO Box 123330 | Dept 3330 | | Dallas | TX | 75312-3330 | |
| Consolidated Electrical Distributors Inc. | | PO Box 913120 | | | Denver | CO | 80291-3120 | |
| Continental Resources Inc. | | PO Box 952724 | | | St Louis | MO | 63195-2724 | |
| Corcoran Oilfield Services Inc. | | 221 Lomond Ln | | | Billings | MT | 59101 | |
| Cox Operating LLC | | 1615 Poydras St | Suite 830 | | New Orleans | LA | 70112 | |
| Creedence Energy Services LLC | | PO Box 3480 | | | Minot | ND | 58702 | |
| Crescent Point Energy Us Corp | | 555 17th St | Suite 1800 | | Denver | CO | 80202 | |
| Crest Resources Inc. | | First Place Tower | 15 E 5th St | Suite 3650 | Tulsa | OK | 74103-4367 | |
| Crozier Oilfield Services | | HC 67 Box 176 | | | Whiterocks | UT | 84085 | |
| Crum Electric Supply | | 1165 English Ave | | | Casper | WY | 82601 | |
| Curts Tool Inspection Inc. | | PO Box 804 | | | Vernal | UT | 84078 | |
| Custom Chemical Solutions LLC | c/o Winship and Winship PC | Attn: Stephen R. Winship | 145 S Durbin St | Suite 201 | Casper | WY | 82601 | |
| Cutters Wireline Service Inc. | | 11700 Katy Fwy | Suite 330 | | Houston | TX | 77079 | |
| D&L Paraffin Inc. | | PO Box 517 | | | Tioga | ND | 58852-0517 | |
| D.D. Bills | Address Redacted | | | | | | | |
| D3 Inspection | Attn: Chad Pittsley | PO Box 2023 | | | Tioga | ND | 58852 | |
| Dakota Energy Technologies LLC | | PO Box 516 | | | Fruita | CO | 81521-0516 | |
| Dakota Pipe Inspection Inc. | | PO Box 1919 | | | Williston | ND | 58802-1919 | |
| Dave Norris Consulting LLC | | PO Box 415 | | | Evanston | WY | 82931-0415 | |
| Dean R Bauste Trucking Inc. | | 15224 40th St NW | | | Williston | ND | 58801 | |
| Decca Consulting Inc. | | PO Box 512007 | | | Los Angeles | CA | 90051-0007 | |
| Delta Oil Company Inc. | | 125 Windsor Dr | Suite 101 | | Oak Brook | IL | 60521 | |
| Dexter ATC Field Services LLC | Attn: Heidi Piotrowicz | 150 Zachary Rd | | | Manchester | NH | 03109 | |
| Dexter ATC Field Services LLC | | PO Box 95441 | | | Grapevine | TX | 76099-9734 | |
| Dirty Birds LLC | | PO Box 423 | | | Watford City | ND | 58854 | |
| Double Ee Service Inc. | | PO Box 2417 | | | Williston | ND | 58802 | |
| Dusty Carroll | c/o DC Consulting LLC | 1313 Edgewater Dr | | | Pierre | SD | 57501 | |
| E&M Services LLC | | 204 N Main St | PMB 134 | | Watford City | ND | 58854 | |
| Earls Electric Inc. | | PO Box 576 | | | Williston | ND | 58802-0576 | |
| Ecopoint Inc. | Attn: Kirsten Lee Clancy | 225 Hutton Ave | | | Rifle | CO | 81650 | |
| Ecopoint Inc. | | 225 Hutton Ave | | | Rifle | CO | 81650 | |
| EDI Q2 ALS LLC | | PO Box 206847 | | | Dallas | TX | 75320-6847 | |
| Electrical Systems of WY Inc. | | PO Box 382 | | | Gillette | WY | 82717 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elite Hot Oil Inc. | | PO Box 1369 | | | Sidney | MT | 59270 | |
| Elite Inspection Services Inc. | | PO Box 1919 | | | Williston | ND | 58802-1919 | |
| Elite Lift Solutions LLC | | PO Box 18 | | | Harwood | ND | 58042 | |
| Flowcore Systems | | 4401 16th Ave W | Suite B | | Williston | ND | 58801 | |
| Graco Fishing & Rental Tools Inc. | dba Graco Oilfield Services | 5300 Town & Country Blvd | Suite 220 | | Frisco | TX | 75034-6890 | |
| Hagman Trucking Inc. | | 6729 W Lake Borem Rd | | | Myton | UT | 84052 | |
| North Country Oil | | 7258 38th St NW | | | Parshall | ND | 58770 | |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

**EXHIBIT D-9** Page 3 of 3

# **Exhibit D**

EXHIBIT D-9



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| 4D Consulting Services Inc. | Attn: Nathan Davis | nate708.mt@gmail.com |
| Aires | | lballen@aires.com |
| | | billing_inquiry@aires.com |
| Applied Control Equipment LLP | Attn: Margie Versen | akewley@appliedcontrol.com |
| Ask Transportation Inc. | Attn: Courtney Combs | courtney@ask-transportation.com |
| ASM Capital | Attn: Adam Moskowitz | asm@asmcapital.com |
| B&H on-site Testing LLC | Attn: Nellie Hofland | nellie@bhonsitetesting.com |
| Basin Printers Inc | | printers@nccray.net |
| Bell Supply Company LLC | Attn: Maria Bartlett | mbartlett@dorelaw.com |
| Big Roy Trucking Inc. | | sfischer@smithporsborg.com |
| BTI Products LLC | Attn: Elizabeth Maile Lovell | accounting@bti-labs.com |
| Coastal Flow Gas Measurement Inc. | Attn: Contracts | kristen_stocker@qbsol.com |
| Custom Chemical Solutions LLC | Attn: Stephen R. Winship | steve@winshipandwinship.com |
| Dakota Energy Technologies LLC | | accounting@dakotaenergytechnologies.com |
| Dean R Bauste Trucking Inc. | | ranaflory@live.com |
| Dexter Atc Field Services LLC | Attn: Heidi Piotrowicz | saintdaro.louk@atcgs.com |
| Ecopoint Inc. | Attn: Kirsten Lee Clancy | kirsten@ecopoint-inc.com |

# **Exhibit E**



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Altitude Energy Partners LLC | Attn: Lee Harns | 7197 W Derrick Dr | | | Casper | WY | 82604-1884 | |
| Elite Oil Field Services LLC | | PO Box 11 | | | Kimball | NE | 69145 | |
| Elite Pipeline Services Inc. | | PO Box 1130 | | | Colorado City | TX | 79512 | |
| Elite Services Inc. | | 261 Terra Vista St | | | Brighton | CO | 80601 | |
| Empire North Dakota LLC | | 1203 E 33rd St | Suite 250 | | Tulsa | OK | 74105 | |
| Empire Oil Company | | PO Box 1835 | | | Williston | ND | 58802-1835 | |
| Endura Products Corp | | 400 W Illinois | Suite 100 | | Midland | TX | 79701 | |
| Endurance Lift Solutions LLC | | PO Box 843175 | | | Dallas | TX | 75284-3175 | |
| Enerflex Energy Systems Inc. | | 10815 Telge Rd | | | Houston | TX | 77095 | |
| Englobal US Inc. | Attn: Darren Spriggs | 654 N Sam Houston Pkwy E | Suite 400 | | Houston | TX | 77060-5914 | |
| Environmentally Clean Systems LLC | c/o Randy Mccaskill General Counsel | 2910 N 44th St | Suite 100 | | Phoenix | AZ | 85018 | |
| E-source Energy Swd LLC | | PO Box 210 | | | Killdeer | ND | 58640 | |
| Estvold Oilfield Services Inc. | Attn: Jake Estvold | PO Box 1191 | | | New Town | ND | 58763-1191 | |
| Evolution Hydrotesting LLC | | 3734 162nd Ave NW | | | Fairview | MT | 59221-9479 | |
| Exceed Oilfield Equipment Inc. | | 8300 Cypress Creek Pkwy | Suite 400 | | Houston | TX | 77070 | |
| Extreme Underground Hdd LLC | | PO Box 1406 | | | Dickinson | ND | 58602 | |
| F&D Oilfield Maintenance Inc. | | PO Box 88 | | | Baker | MT | 59313 | |
| Fair Harbor Capital LLC | | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Farstad Oil Inc. | | NE 7948 | PO Box 1450 | | Minneapolis | MN | 55485-7948 | |
| Ferguson Enterprises LLC | | PO Box 802817 | | | Chicago | IL | 60680-2817 | |
| Flatland Freshwater Depot LLC | | 4391 115th Ave NW | | | Watford City | ND | 58854 | |
| Flogistix LP | | PO Box 731389 | | | Dallas | TX | 75373 | |
| Flowco Production Solutions | | Dept 229 | PO Box 4458 | | Houston | TX | 77210-4458 | |
| Forum US Inc. | Attn: Ross Woytasczyk | 10344 Sam Houston Park Dr | | | Houston | TX | 77064 | |
| Four States Gasket & Rubber Inc. | | 475 E Cedar | | | Farmington | NM | 87401 | |
| Frontier Communications | Attn: Bankruptcy Dept | 19 John St | | | Middletown | NY | 10940 | |
| Frontier Precision | | 2020 Frontier Dr | | | Bismarck | ND | 58504 | |
| Fultz Contracting LLC | | 31134 Stockyard Rd | | | Bagley | MN | 56621 | |
| Fuzion Field Services LLC | | PO Box 200638 | | | Evans | CO | 80620 | |
| G&D Services Inc. | Attn: John Damman | 14055 Country Ln | | | Williston | ND | 58801 | |
| G&L Supply | | 1400 S Main | | | Seminole | TX | 79360 | |
| Get Rid of It of Arkansas Inc. | | 313 Ready Rd | | | El Dorado | AR | 71730-4654 | |
| Globe Chemicals LLC | dba Tech Management | PO Box 51168 | | | Midland | TX | 79710 | |
| Go Wireline LLC | | PO Box 1343 | | | Williston | ND | 58801 | |
| Gordon Goddard Construct Inc. | | 419 Bronco Rd | | | Rangely | CO | 81648 | |
| Gordon Goddard Construct Inc. | | 419 Bronco Rd | | | Rangely | CO | 81648 | |
| Granite Peak Fabrication LLC | Attn: Derek S. Wilson | 2291 Renauna | | | Casper | WY | 82601 | |
| Granite Peak Fabrication LLC | | 2291 Renauna | | | Casper | WY | 82601 | |
| Gravity Oilfield Services LLC | | PO Box 734128 | | | Dallas | TX | 75373-4128 | |
| H L Brown Operating LLC | Attn: Accounting Dept | PO Box 2237 | | | Midland | TX | 79702-2237 | |
| H&I Rental & Well Service Inc. | | PO Box 647 | | | Eufaula | OK | 74432 | |
| Halker Consulting LLC | | 7936 E Arapahoe Ct | Suite 3200 | | Centennial | CO | 80112 | |
| Hall Trucking Inc. | | PO Box 468 | | | Dickinson | ND | 58601 | |
| Hallie Neson | Address Redacted | | | | | | | |
| Harstad Trucking | | 6680 42nd Street NW | | | Plaza | ND | 58771-9490 | |
| Heart-e Hot Water LLC | | PO Box 481 | | | Tioga | ND | 58852 | |
| Henry Hill Oil Services LLC | | 120 26th St E | Suite 200 | | Williston | ND | 58801 | |
| Hess Bakken Investments II LLC | Attn: JV Dept | PO Box 732282 | | | Dallas | TX | 75373-2282 | |
| Highlands Engineering & Surveying PLLC | | 319 24th St E | | | Dickinson | ND | 58601 | |
| Hilcorp Energy I LP | | Dept 412 | PO Box 4346 | | Houston | TX | 77210-4346 | |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

**EXHIBIT D-9** Page 1 of 2



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Horizon Resources Inc. | | 317 2nd St W | | | Williston | ND | 58801 | |
| Hose & Rubber Supply Inc. | | PO Box 158 | | | Randolph | UT | 84064 | |
| Hoss Rentals Inc. | | PO Box 2524 | | | Watford City | ND | 58854 | |
| Hunt Oil Company | | Lockbox 840722 | | | Dallas | TX | 75284-0722 | |
| Hurley Enterprises Inc. | | PO Box 385 | | | Fairview | MT | 59221 | |
| Hydra Services LLC | | 9805 Katy Fwy | Suite 300 | | Houston | TX | 77024 | |
| Hystad Consulting LLC | | 1974 84th Ave SE | | | Buchanan | ND | 58420 | |
| IMA of Colorado Inc. | | 1705 17th St | Suite 100 | | Denver | CO | 80202-1657 | |
| Impact Interactive | | PO Box 603188 | | | Charlotte | NC | 28260-3188 | |
| Imperative Chemical Partners | | PO Box 679330 | | | Dallas | TX | 75267-9330 | |
| Industrial Equipment Sales & Service Inc. | | PO Box 11444 | | | Williston | ND | 58803 | |
| Innovex Downhole Solutions | | PO Box 679456 | | | Dallas | TX | 75267-9456 | |
| J & a Services LLC | | 3166 Pipe Ct | | | Grand Junction | CO | 81504 | |
| Jab Rentals Inc. | dba Jab Services | PO Box 14738 | | | Odessa | TX | 79768 | |
| James Oil Well Service Inc. | | PO Box 308 | | | Belfield | ND | 58622-0308 | |
| Jonnie Layne Consulting | | PO Box 989 | | | Watford City | ND | 58854 | |
| K & R Ajax Division | | PO Box 210 | | | Killdeer | ND | 58640 | |
| Kaiser Francis Oil Co Fbo | c/o Kaiser Francis Mid-cont LP Non-Promoted | PO Box 21468 | | | Tulsa | OK | 74121-1468 | |
| Karen Stone | Address Redacted | | | | | | | |
| Key Energy Services LLC | | PO Box 4649 | | | Houston | TX | 77210 | |
| KRH Inc. | | PO Box 1616 | | | Kalispell | MT | 59903 | |
| Lake View Services LLC | | 5801 Lake Shore E | Lot 3D | | Beulah | ND | 58523 | |
| Larsonhotshot Service Inc. | Attn: Robert Larson | 94 Western St | PO Box 1341 | | Evansville | WY | 82636 | |
| Legacy Reserves Operating LP | | PO Box 207418 | | | Dallas | TX | 75320 | |
| Lime Rock Resources Operating Company Inc. | | General Account | PO Box 4853 | | Houston | TX | 77210 | |
| Lochend Energy Services Inc. | | Box 280 | | | Crossfield | AB | T0M 0S0 | Canada |
| Loenbro Instrumentation & Electrical LLC | | 1900 32nd Ave NE | | | Black Eagle | MT | 59414 | |
| Lo-Gear LLC | | PO Box 246 | | | Kaycee | WY | 82639 | |
| Lontra Energy Consulting LLC | | PO Box 59305 | | | Birmingham | AL | 35259 | |
| Lund Oil Inc. | | 3605 Fourth Ave NE | | | Watford City | ND | 58854-7001 | |
| M L Bowman Inc. | dba Road Runner | PO Box 888 | | | Thermopolis | WY | 82443 | |
| M&J Service Inc. | | PO Box 108 | | | Sidney | MT | 59270 | |
| Magnolia Pump & Supply Co | | Hwy 79 N | PO Box 1071 | | Magnolia | AR | 71754-1071 | |
| Mark A. Schaffer | Address Redacted | | | | | | | |
| Marta-co Control Inc. | | 2313 4th Ave W | PO Box 4156 | | Williston | ND | 58802-4156 | |
| Matheson Tri-Gas Inc. | | Dept 3028 | PO Box 123028 | | Dallas | TX | 75312 | |
| Maxflow Chemicals of Texas LLC | | PO Box 688 | | | Carthage | TX | 75633 | |
| McCody Concrete Products Inc. | | PO Box 4005 | | | Williston | ND | 58802-4005 | |
| McKenzie Energy Partners LLC | c/o Gravity Oilfield Services | PO Box 734128 | | | Dallas | TX | 75373-4128 | |
| M-I LLC dba MI-Swaco | c/o Snow Spence Green LLP | Attn: Phil F. Snow | 2929 Allen Pkwy | Suite 2800 | Houston | TX | 77019 | |
| Michael Scott Trucking Inc. | | PO Box 22020 | | | Cheyenne | WY | 82003 | |
| Mid-rivers Telephone Cooperative Inc. | | 904 C Avenue | | | Circle | MT | 59215 | |
| Milco Inc. | | PO Box 1542 | | | Magnolia | AR | 71754-1542 | |
| Milestone Companies LLC | | 4626 County Road 65 | | | Keenesburg | CO | 80643 | |
| Miller Insulation Co Inc. | | 3520 E Century Ave | PO Box 1393 | | Bismarck | ND | 58502-1393 | |
| MMI Excavation LLC | Attn: James P. Small | 9993 Desert Rd | | | Bismarck | ND | 58504 | |

# Exhibit F



**Exhibit F**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| Englobal Inc. | Attn: Darren Spriggs | | darren.spriggs@englobal.com |
| Environmentally Clean Systems LLC | Attn: Randy McCaskill, General Counsel | | dcschonbachler@tkinet.com |
| Forum US Inc. | Attn: Ross Woytasczyk | | ross.woytasczyk@f-e-t.com |
| Frontier Communications | Attn: Bankruptcy Dept | | bankruptcynotification@ftr.com |
| G&D Services Inc. | Attn: John Damman | | pantherinspection@gmail.com ashleydamman@pantherinspection.com |
| Gordon Goddard Construct Inc. | | | goddardconstruction@yahoo.com |
| Larsonhotshot Service Inc. | Attn: Robert Larson | | larsonhotshot@gmail.com |
| M-I LLC d/b/a MI-SWACO | c/o Snow Spence Green LLP | Attn: Phil F. Snow | philsnow@snowspencelaw.com |
| MMI Excavation LLC | attn: James P Small | | jim@mmiexcavation.com |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

**EXHIBIT D-9**

# **Exhibit G**



### Exhibit G
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Bartons Welding Supply | Attn: Randa E. Cannon | 901 Seagraves Rd | PO Box 1188 | Brownfield | TX | 79316 |
| Mondak Portables LLC | | PO Box 397 | | Williston | ND | 58802-0397 |
| Mountain Mud of North Dakota | | 1301 E Lincoln St | | Gillette | WY | 82716 |
| Mountain States Employers Council Inc. | | 1799 Pennsylvania St | PO Box 539 | Denver | CO | 80201-0539 |
| Mrr Enterprises LLC | | PO Box 10772 | | Williston | ND | 58803 |
| Murex Petroleum Corp | | 363 N Sam Houston Pkwy E | Suite 200 | Houston | TX | 77060 |
| National Oilwell Varco Tuboscope | | PO Box 201177 | | Dallas | TX | 75320-1177 |
| Newkota Services & Rentals | | 925 72nd Ave Ne | | Minot | ND | 58703 |
| NMR Holdings LLC | | 110 16th St | Suite 910 | Denver | CO | 80202 |
| Norco Inc. | | PO Box 413124 | | Salt Lake City | UT | 84141-3124 |
| Norris a Dover Company | | PO Box 730187 | | Dallas | TX | 75373-0187 |
| North Plains Consulting Services Inc. | | 1442 125th Ave NW | | Watford City | ND | 58854 |
| Northern Oilfield Services LLC | | 1648 S Cushman St | Suite 205 | Fairbanks | AK | 99701 |
| Northland Electric Inc. | | PO Box 160 | | Mohall | ND | 58761 |
| Nova Energy LLC | | 3639 76th Ave NW | | Parshall | ND | 58770 |
| Nova Oilfield Services Inc. | | PO Box 2326 | | Williston | ND | 58802 |
| NP Resources LLC | | 1600 Broadway | Suite 2450 | Denver | CO | 80202 |
| NR Construction | | PO Box 744 | | New Town | ND | 58763-0744 |
| Oasis Petroleum Na LLC | | PO Box 731506 | | Dallas | TX | 75373-1506 |
| Oil Tool Solutions LLC | | 4065 S Eliot St | | Englewood | CO | 80110-4396 |
| One Call Concepts Inc. | | 7223 Parkway Dr | Suite 210 | Hanover | MD | 21076 |
| Outlaw Well Service Inc. | | PO Box 11456 | | Williston | ND | 58803-0053 |
| Ovintiv Exploration Inv | | PO Box 660367 | | Dallas | TX | 75266-0367 |
| Pa Weiss Inc. | | 700 N Colorado Blvd | PMB 692 | Denver | CO | 80206 |
| Panther Inspection | | 14055 Country Ln | | Williston | ND | 58801 |
| Panther Pressure Testers Inc. | | PO Box 1109 | | Watford City | ND | 58854 |
| Pawnee Waste LLC | | 242 Linden St | | Fort Collins | CO | 80524-2424 |
| PCAOB Public Co Accounting Oversight Board | | PO Box 418631 | | Boston | MA | 02241-8631 |
| Pcs Ferguson Inc. | c/o JP Morgan Chase Bank NA | PO Box 732131 | | Dallas | TX | 75373-2131 |
| Permian Equipment Rentals LLC | | PO Box 61730 | | Midland | TX | 79711 |
| Petro Guardian LLC | | 29092 Krentel Rd | | Lacombe | LA | 70445 |
| Petro Hunt LLC | | PO Box 650823 | Dept 41404 | Dallas | TX | 75265 |
| Petrol Logic LLC | | 899 23 Road | | Grand Junction | CO | 81505 |
| Petroleum Services Inc. | Attn: Michael Alan Palmer | PO Box 1486 | | Williston | ND | 58802 |
| Pilot Thomas Logistics LLC | | PO Box 677732 | | Dallas | TX | 75267-7732 |
| Pioneer Drilling Services Ltd | | PO Box 202569 | | Dallas | TX | 75320-2569 |
| Pioneer Well Services LLC | | PO Box 202563 | | Dallas | TX | 75320-2563 |
| Pioneer Wireline Services | | PO Box 202567 | | Dallas | TX | 75320-2567 |
| Pipeglove LLC | | 9525 E 51st St | Suite A | Tulsa | OK | 74145 |
| Placement Solutions LLC | | 4848 Highway 85 | Lot 103 | Williston | ND | 58801 |
| Platinum Measurement LLC | | PO Box 3507 | | Little Rock | AR | 72203-9934 |
| Polyflow LLC | | 2309 E Interstate 20 | | Midland | TX | 79706 |
| Power Service Inc. | | PO Box 2870 | | Casper | WY | 82602 |
| PR Pitz | | 6422 County Road 659 | | Brazoria | TX | 77422 |
| Precision Equipment Sales LLC | | 4409 33rd St N | | Fargo | ND | 58102 |
| Precision Measurement Inc. | | PO Box 568 | | Watford City | ND | 58854 |
| Prima Exploration Inc. | | 250 Fillmore St | Suite 500 | Denver | CO | 80206 |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Protech Sales Inc. | | 12340 Mead Way | | Littleton | CO | 80125 |
| Purity Oilfield Services LLC | Attn: Elizabeth Babb | 2101 Cedar Springs Rd | Suite 600 | Dallas | TX | 75201 |
| Purity Oilfield Services LLC | | PO Box 732729 | | Dallas | TX | 75373-2729 |
| Purity Oilfield Services LLC | | PO Box 732730 | | Dallas | TX | 75373-2730 |
| Quinn Pumps LLC | | 601 PO Box 733515 | | Dallas | TX | 75373-3515 |
| Rain for Rent Industrial Rental | | File 52541 | | Los Angeles | CA | 90074-2541 |
| Randys Welding Inc. | | PO Box 483 | | Bowman | ND | 58623 |
| Rapid Transport Ltd | | Po Drawer L | | Kermit | TX | 79745 |
| RCL Consulting Inc. | | 3958 Bell Mountain Dr | | Castle Rock | CO | 80104 |
| Refinery Specialties Inc. | | PO Box 577 | | Hempstead | TX | 77445-0577 |
| Rexel Usa Inc. | | PO Box 844519 | | Dallas | TX | 75284-4519 |
| Rhinehart Oil Co Inc. | | PO Box 418 | | American Fork | UT | 84003 |
| Rice Operating Company | | PO Box 5630 | | Hobbs | NM | 88240 |
| Richard N Gilbert | | 12602 58th St NW | | Epping | ND | 58843 |
| Richland Pump and Supply Inc. | | 1511 S Central Ave | | Sidney | MT | 59270 |
| Rival Services LLC | Attn: Kevin Wade Bothwell | PO Box 297 | 14400 US Hwy 34 | Fort Morgan | CO | 80701 |
| Rolfson Oil LLC | | PO Box 77063 | | Cleveland | OH | 44194-7063 |
| Rozel LLC | | PO Box 773506 | | Ocala | FL | 34477-3506 |
| RPM Swabbing Service Inc. | Attn: Randy Ray Pozzi | PO Box 3106 | | Victoria | TX | 77903 |
| RTR Oilfield Services LLC | | 30501 198th St SW | | Ryder | ND | 58779 |
| Rusco Operating LLC | | PO Box 123850 | | Dallas | TX | 75312-3850 |
| Seaboard Operating Co | | PO Box 50180 | | Midland | TX | 79710 |
| Sempera Professional Services Inc. | | 400 Inverness Pkwy | Suite 260 | Englewood | CO | 80112 |
| Sentry Crane Services | | PO Box 10638 | | Eugene | OR | 97440 |
| SInc.lair Oil & Gas Co | | PO Box 30825 | | Salt Lake City | UT | 84130 |
| Skylyne Machine & Supply Inc. | | PO Box 1650 | | Sterling | CO | 80751 |
| Slawson Exploration Co Inc. | | 727 N Waco | Suite 400 | Wichita | KS | 67203 |
| Smithies Hotshot Service LLC | | 10805 32nd St SW | | Dickinson | ND | 58601 |
| SPL Southern Petroleum Lab Inc. | | PO Box 842013 | | Dallas | TX | 75284-2013 |
| Spyco Oilfield Services LLC | | PO Box 1145 | | Vernal | UT | 84078 |
| Stabil Drill Specialties LLC | | PO Box 122162 | Dept 2162 | Dallas | TX | 75312-2162 |
| Stallion Oilfield Services Ltd | | PO Box 842364 | | Dallas | TX | 75284-2364 |
| Stick Man Inc. | Attn: Chase Fladeland | PO Box 1400 | | Vernal | UT | 84078 |
| Sunbelt Rentals Industrial Services LLC | | PO Box 409211 | | Atlanta | GA | 30384-9211 |
| Surefire Wireline West LLC | | 233 North Park Dr | | Kittanning | PA | 16201 |
| Surrwest LLC | | 10200 E Girard Ave | Suite B330 | Denver | CO | 80231 |
| Swan Electric Company Inc. | | 6133 Aurelius Rd | | Lansing | MI | 48911-4211 |
| T&E Power Systems | | PO Box 3562 | | Seattle | WA | 98124 |
| T&E the Cat Rental Store | | PO Box 58201 | | Tukwila | WA | 98138-1201 |
| T&T Measurements Inc. | | 10671 43rd St NW | | Newtown | ND | 58763 |
| Tactical Consulting Services LLC | | PO Box 80 | | Williston | ND | 58802 |
| Tally Construction LLC | | 745 Mustang Ave | | Dickinson | ND | 58601 |
| Tanklogix LLC | | 1082 W 1700 N | | Logan | UT | 84321 |
| The 85 Disposal Inc. | | 423 1st Ave W | | Williston | ND | 58801 |
| Total Directional Svcs LLC | | PO Box 831 | | Windsor | CO | 80550 |

# **Exhibit H**



# Exhibit H
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| MonDak Portables LLC | | mondakportablesllc@yahoo.com |
| Petroleum Services Inc. | Attn: Michael Alan Palmer | rainnie@petroleumservicesandtools.com |
| Pipeglove LLC | | erica@pipeglove.com |
| PR Pitz | | petepitz@yahoo.com |
| Purity Oilfield Services LLC | | ryates@purityoilfieldservices.com |
| Purity Oilfield Services LLC | Attn: Elizabeth Babb | ebabb@petrohunt.com |
| Rival Services LLC | Attn: Kevin Wade Bothwell | kbothwell@rivalservices.net |
| Rival Services LLC | | jeff@rivalservices.net<br>kbothwell@rivalservices.net |
| RPM Swabbing Service Inc. | Attn: Randy Ray Pozzi | rpmswabbing@yahoo.com |
| Sempera Professional Services Inc. | | jclarke@clarkepclaw.com |
| Stick Man Inc. | Attn: Chase Fladeland | accounting@stickmaninc.com |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

# **Exhibit I**

EXHIBIT D-9

 **STRETTO**

**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Total Safety US Inc. | | PO Box 654171 | | | Dallas | TX | 75265-4171 |
| Town of Basin | | PO Box 599 | | | Basin | WY | 82410 |
| TR Robel Services Inc. | | 300 E 16th St | Unit 216 | | Greeley | CO | 80631 |
| Tractor & Equipment Co | | PO Box 58201 | | | Tukwila | WA | 98138-1201 |
| Triangle Electric Inc. | | 2644 1st Ave E | PO Box 789 | | Williston | ND | 58801 |
| Tridder Industrial LLC | | PO Box 955 | | | Plains | TX | 79355 |
| Trigger Energy Inc. | | 915 Coleman Cir | | | Casper | WY | 82601 |
| Trinity Consultants Inc. | | PO Box 972047 | | | Dallas | TX | 75397-2047 |
| Triple Aaa Safety Training Inc. | | 509 10th St SE | | | Watford City | ND | 58854 |
| Triple O Slabbing Inc. | | 2830 W 9th Ave | | | Denver | CO | 80204 |
| Trotter Construction Inc. | | PO Box 206 | | | Grassy Butte | ND | 58634 |
| Trust T Trucking Inc. | | PO Box 1503 | | | Sidney | MT | 59270 |
| Uels LLC | | 85 S 200 E | | | Vernal | UT | 84078 |
| Unit Petroleum Co | | PO Box 702500 | | | Tulsa | OK | 74170-2500 |
| United Quality Cooperative | | PO Box 340 | | | New Town | ND | 58763 |
| Valiant Artifical Lift Solutions LLC | One Leadership Square | North Tower | 211 N Robinson Ave | Suite 1301 | Oklahoma City | OK | 73102 |
| Verdad Resources LLC | | 5950 Cedar Springs Rd | Suite 200 | | Dallas | TX | 75235 |
| Veteran Hot Oil Service | | 520 26th Ave NW | | | Sidney | MT | 59270 |
| Volumetrics | | PO Box 501 | | | Mountain View | WY | 82939 |
| Wallys Equipment Inc.orporated | | 107 S Slaughter | | | Sundown | TX | 79372 |
| Waste Management of Colorado | | PO Box 7400 | | | Pasadena | CA | 91109-7400 |
| Waynes Trucking Inc. | | 10436 31st St NW | | | Keene | ND | 58847 |
| Weatherford Artificial Lift Systems Inc. | | PO Box 301003 | | | Dallas | TX | 75303 |
| Weatherford US LP | | PO Box 301003 | | | Dallas | TX | 75303-1003 |
| West Texas Gas Inc. | | 211 N Colorado | | | Midland | TX | 79701 |
| Western Chemical LLC | Attn: Ryan B Meikle | PO Box 50620 | | | Idaho Falls | ID | 83405 |
| Western Chemical LLC | | PO Box 1327 | | | Roosevelt | UT | 84066 |
| Western States Reclamation Inc. | Attn: Daniel Zethren | 3756 Imperial St | | | Frederick | CO | 80516 |
| White Owl Energy Services US | | PO Box 1953 | | | Dickinson | ND | 58602 |
| White Owl Tioga Joint Venture | | PO Box 1953 | | | Dickinson | ND | 58602-1953 |
| White Rock Oil & Gas LLC | | PO Box 612184 | | | Dallas | TX | 75261-2184 |
| White Wing Limited LLC | | 1627 W University Pkwy | | | Sarasota | FL | 34243 |
| William H Smith & Associates Inc. | | 550 E 2nd N | PO Box 820 | | Green River | WY | 82935 |
| Windsor Energy Group LLC | | 14301 Caliber Dr | Suite 200 | | Oklahoma City | OK | 73134 |
| Winn-Marion Barber LLC | Attn: Chris Doherty | 7084 S Revere Pkwy | Unit A | | Centennial | CO | 80112 |
| Wisco Inc. | | PO Box 679468 | | | Dallas | TX | 75267-9468 |
| Wood Group Psn Inc. | | PO Box 301415 | | | Dallas | TX | 75303-1415 |
| Wood Group Psn Inc. | c/o Dore Rothberg Mckay PC | Attn: Maria Bartlett | 17171 Park Row | Suite 160 | Houston | TX | 77084 |
| Wood Group USA Inc. - Cmo | | PO Box 733325 | | | Dallas | TX | 75373-3325 |
| Workday Inc. | | PO Box 396106 | | | San Francisco | CA | 94139-6106 |
| WPX Energy Rocky Mountain LLC | Scanning S6 | PO Box 21358 | | | Tulsa | OK | 74121-1358 |
| Xcel Ndt LLC | Attn: Cole Morehead | PO Box 146 | | | Clifton | KS | 66937 |
| Yucca Energy Inc. | | PO Box 1932 | | | Midland | TX | 79702 |
| Zavanna LLC | | 1200 17th St | Suite 1100 | | Denver | CO | 80202 |

# Exhibit J



## Exhibit J
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|------|-----------|-----------|-------|
| West Texas Gas Inc. | | | jthompson@westtexasgas.com |
| Western Chemical LLC | Attn: Ryan B Meikle | | rmeikle@bradhallfuel.com |
| Western States Reclamation Inc. | Attn: Daniel Zethren | | dzethren@wsreclamation.com |
| Winn-Marion Barber | Attn: Chris Doherty | | chrisdoherty@winn-marion.com |
| Wood Group PSN, Inc. | c/o Dore Rothberg McKay PC | Attn: Maria Bartlett | mbartlett@dorelaw.com |
| Xcel NDT LLC | Attn: Cole Morehead | | jodys@xcelndt.com |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

**EXHIBIT D-9**

# **Exhibit K**

EXHIBIT D-9



**Exhibit K**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| 2003 Walsh Family Trust | Attn: John P. Walsh | Address Redatced | | | | | |
| 659 Overseas One Ltd | | 5545 Riviera Dr | | Coral Gables | FL | 33146 | |
| AES INVERSIONES SAS | c/o Morgan Stanley / Andres Echeverri | 220 Alhambra Circle | Floor 10 | Coral Gables | FL | 33134 | |
| Alan D. Cohoon | | Address Redatced | | | | | |
| Alan Moritz | | Address Redatced | | | | | |
| Alejandro Jose Azcunes Ciavaldini | | Address Redatced | | | | | |
| Amy L Hayes Beneficiary IRA | c/o Delaware Avenue Advisors | Address Redatced | | | | | |
| Andres Echeverri | | Address Redatced | | | | | |
| Angela Lucia Escobar Uribe | c/o Morgan Stanley / Andres Echeverri | Address Redatced | | | | | |
| Angela Oh | | Address Redatced | | | | | |
| Angie Zulika Sutil King | | Address Redatced | | | | | |
| Anita F Major IRA | c/o Delaware Avenue Advisors | Address Redatced | | | | | |
| Anita F Major IRA | c/o Delaware Avenue Advisors | Address Redatced | | | | | |
| Arlene Regina Weltman | | Address Redatced | | | | | |
| Arreservis SA | c/o Morgan Stanley / Andres Echeverri | Address Redatced | | | | | |
| Arthur H. Ruder | | Address Redatced | | | | | |
| Ashok Jariwala | | Address Redatced | | | | | |
| Benjamin Rote | | Address Redatced | | | | | |
| Bernard Weisbond | c/o Delaware Avenue Advisors | Address Redatced | | | | | |
| Beth E. McCarthy | | Address Redatced | | | | | |
| Bethanie K Beyer | | Address Redatced | | | | | |
| Beverly S Moore IRA | c/o Delaware Avenue Advisors | Address Redatced | | | | | |
| Bill E Duke TTEE V/A DTA 4/10/1996 | Attn: Bill E Duke | Address Redatced | | | | | |
| Blake Chance | | Address Redatced | | | | | |
| Blue Marlin Group LTD | c/o Morgan Stanley / Andres Echeverri | 220 Alhambra Circle | Floor 10 | Coral Gables | FL | 33134 | |
| Bonneprise Family Revocable Living Trust | Attn: Benjamin of Bonneprise, Trustee | Address Redatced | | | | | |
| Bruce Campbell and Darlene Campbell trustee of the Campbell living trust | | Address Redatced | | | | | |
| Bruce M Herman | | Address Redatced | | | | | |
| bryant living trust dtd 12-1-2005 | | Address Redatced | | | | | |
| Business Development Services | Attn: Fadel Muci | Address Redatced | | | | | |
| Byung H Oh | | Address Redatced | | | | | |
| C M Agudelo & J C Agudelo Nanclares & M I Agudelo Nanclares & L M Agudelo Nanclares | c/o Morgan Stanley / Andres Echeverri | Address Redatced | | | | | |
| Carlton Bruce Smith III | | Address Redatced | | | | | |
| Carol Ann Wood | | Address Redatced | | | | | |
| Carrol Clark | | Address Redatced | | | | | |
| Catherine McCaffrey | | Address Redatced | | | | | |
| Charles Durr | | Address Redatced | | | | | |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)



# Exhibit K

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Christopher Ford Choyke/Charles Schwab & Co Custodian IRA Contributory | Attn: Christopher Ford Choyke | Address Redatced | | | | | |
| Christopher N. Neugebauer | | Address Redatced | | | | | |
| Christopher Nguyen and Huong Ha | | Address Redatced | | | | | |
| Claire H. Benson TTEE Claire H Benson Trust U/T/A DTD 0730/1989 | Attn: Claire Benson | Address Redatced | | | | | |
| Clark S. Paddock | | Address Redatced | | | | | |
| Clearweather LLC | | 434 Rosina Vista St | | Las Vegas | NV | 89138 | |
| Confidential Creditor | | Address Redatced | | | | | |
| Confidential Creditor | | Address Redatced | | | | | |
| Confidential Creditor | | Address Redatced | | | | | |
| Consuelo Romero | | Address Redatced | | | | | |
| Cosial R.L | | Address Redatced | | | | | |
| Curtis Karstens | | Address Redatced | | | | | |
| Cusano Living Trust, dtd 3/31/2010 | Attn: John N Cusano, ttee | Address Redatced | | | | | |
| Dale and Marie Reichert | | Address Redatced | | | | | |
| Dale D Mumm | | Address Redatced | | | | | |
| Dana & Patricia Christiansen Living Trust | | Address Redatced | | | | | |
| Daniel Block | Attn: Daniel W. Block | Address Redatced | | | | | |
| Daniel P. Windsor | | Address Redatced | | | | | |
| Daniel Smith | | Address Redatced | | | | | |
| Daniele Ida Charlotte Merlo | | Address Redatced | | | | | |
| Danny C. and Jacqulyn Hendrix | | Address Redatced | | | | | |
| Darrell Ditch | Attn: Pamela Ditch | Address Redatced | | | | | |
| David Cartier | | Address Redatced | | | | | |
| DE LINEA CV CORP | c/o Lionx Advisors / Silvia Rosen | Address Redatced | | | | | |
| Dean C & Amy L Hayes | c/o Delaware Avenue Advisors | Address Redatced | | | | | |
| Dee Ann Krueger, Schwab Cust, IRA Rollover 7962 - 5931 | Attn: Dee Ann Krueger | Address Redatced | | | | | |
| Denis Dubrovin | Attn: Denis Dubrovin | Address Redatced | | | | | |
| Dennis L Beyer | | Address Redatced | | | | | |
| Dennis M Nannini Revocable Trust - (Dennis M Nannini Trustee) | Attn: Dennis M Nannini | Address Redatced | | | | | |
| Detlev Simonis | | Address Redatced | | | | | |
| Development Enterprises Group, Inc | c/o Morgan Stanley / Andres Echeverri | 220 Alhambra Circle | Floor 8 | Coral Gables | FL | 33134 | |
| Diamond Holdings, LTD. | Attn: Kyu Yong Cho | 8360 Kennington Way | | Duluth | GA | 30097 | |
| Diana P. Massengale | | Address Redatced | | | | | |
| Diane P HARRINGTON TTEE HARRINGTON FAMILY 2008 LIVING TRUST | Attn: Diane P Harrington | Address Redatced | | | | | |



# Exhibit K

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dolores Arado, Trustee of Arado Family Trust dated January 29, 2020 | Attn: Dolores Arado | Address Redatced | | | | | |
| Donald B Leatherman | | Address Redatced | | | | | |
| Donald Delcore | | Address Redatced | | | | | |
| Donald E. Turney Jr | | Address Redatced | | | | | |
| Donna Marie Blaski | | Address Redatced | | | | | |
| Douglas K. Gull | | Address Redatced | | | | | |
| E. Julia Walker | | Address Redatced | | | | | |
| Eduardo J Garcia Alfaro & Yelena Josefina Prato Guia JT TEN | Attn: Eduardo Garcia | Address Redatced | | | | | |
| Edwin Arippol | | Address Redatced | | | | | |
| EGAC LTD | | 16404 Sapphire Pl | | Weston | FL | 33331 | |
| El Systems Investment LLC | Attn: Hoa Quoc Ha | 17625 El Camino Real | Suite 180 | Houston | TX | 77058 | |
| Elizabeth Ann Waltz | | Address Redatced | | | | | |
| Elizabeth Darr | | Address Redatced | | | | | |
| Elliott Koppel | | Address Redatced | | | | | |
| Enrique Erausquin | | Address Redatced | | | | | |
| Eric M Tucker | | Address Redatced | | | | | |
| Eric Stoley | | Address Redatced | | | | | |
| Eric Todd Evans | Attn: Todd Evans | Address Redatced | | | | | |
| Ernest P. Vodney | | Address Redatced | | | | | |
| Estelle Landi TTEE Landi Family 1990 Trust DTD 5/12/1990 | Attn: Estelle Landi | Address Redatced | | | | | |
| Everett T. Brauner | | Address Redatced | | | | | |
| FBO Keith C. Martin, Greg Awaller, TTEE; Allen Dupre, TTEE; Benjamin Griggs, TTEE | Attn: Keith C. Martin | Address Redatced | | | | | |
| FMT Co Cust IRA fbo Edward L. Seibert Jr. | | Address Redatced | | | | | |
| Fox Family Trust | c/o Etrade.com | Address Redatced | | | | | |
| FUENTE DE CANTOS SA | c/o Morgan Stanley / Andres Echeverri | Address Redatced | | | | | |
| Fundacion GMHF C/0 F.U | Attn: Fernando Murgia Pinillos | Avenida America Oeste 110 | | Trujillo | | | Peru |

# **<u>Exhibit L</u>**



# Exhibit L
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| 2003 Walsh Family Trust | Attn: John P. Walsh | Address Redacted | |
| 659 Overseas One Ltd | | | grodriguez@fundametal.edu.ve |
| AES INVERSIONES SAS | c/o Morgan Stanley / Andres Echeverri | | euribe3@une.net.co<br>andres.echeverri@morganstanley.com |
| Alan D. Cohoon | | Address Redacted | |
| Alan Moritz | | Address Redacted | |
| Alejandro Jose Azcunes Ciavaldini | | Address Redacted | |
| Alicia Campins de Uzcategui | | | aliciacampins@gmail.com |
| Amy L Hayes Beneficiary IRA | c/o Delaware Avenue Advisors | Address Redacted | |
| Andres Echeverri | | Address Redacted | |
| Angela Lucia Escobar Uribe | c/o Morgan Stanley / Andres Echeverri | Address Redacted | |
| Angie Zulika Sutil King | | Address Redacted | |
| Anita F Major IRA | c/o Delaware Avenue Advisors | Address Redacted | |
| Anita F Major IRA | c/o Delaware Avenue Advisors | Address Redacted | |
| Arlene Regina Weltman | | Address Redacted | |
| Armando Francisco Zaffari Filho | | | afarmandofrancisco@gmail.com |
| Arreservis SA | c/o Morgan Stanley / Andres Echeverri | Address Redacted | |
| Arthur H. Ruder | | Address Redacted | |
| Ashok Jariwala | | Address Redacted | |
| Benjamin Rote | | Address Redacted | |
| Bernard Weisbond | c/o Delaware Avenue Advisors | Address Redacted | |
| Beth E. McCarthy | | Address Redacted | |
| Beverly S Moore IRA | c/o Delaware Avenue Advisors | Address Redacted | |
| Bill E Duke TTEE V/A DTA 4/10/1996 | Attn: Bill E Duke | Address Redacted | |
| Blake Chance | | Address Redacted | |
| Blue Marlin Group LTD | c/o Morgan Stanley / Andres Echeverri | | sbb.2@hotmail.com<br>andres.echeverri@ms.com |
| Bonneprise Family Revocable Living Trust | Attn: Benjamin of Bonneprise, Trustee | Address Redacted | |
| Bruce Campbell and Darlene Campbell trustee of the Campbell living trust | | Address Redacted | |
| Bruce M Herman | | Address Redacted | |
| bryant living trust dtd 12-1-2005 | | Address Redacted | |
| Business Development Services | Attn: Fadel Muci | Address Redacted | |
| C M Agudelo & J C Agudelo Nanclares & M I Agudelo Nanclares & L M Agudelo Nanclares | c/o Morgan Stanley / Andres Echeverri | Address Redacted | |
| Carlton Bruce Smith III | | Address Redacted | |
| Carol A. Wood | | | cawood@comcast.net |
| Carol Ann Wood | | Address Redacted | |
| Carrol Clark | | Address Redacted | |



# Exhibit L
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| Catherine McCaffrey | | Address Redacted | |
| Charles Durr | | Address Redacted | |
| Cheng, Siu Fai | | | bensfcheng@yahoo.com.hk |
| Christopher Ford Choyke/Charles Schwab & Co Custodian IRA Contributory | Attn: Christopher Ford Choyke | Address Redacted | |
| Christopher N. Neugebauer | | Address Redacted | |
| Christopher Nguyen and Huong Ha | | Address Redacted | |
| Claire H. Benson TTEE Claire H Benson Trust U/T/A DTD 0730/1989 | Attn: Claire Benson | Address Redacted | |
| Clark S. Paddock | | Address Redacted | |
| Clearweather LLC | | | jassamra@gmail.com |
| Consuelo Romero | | Address Redacted | |
| Cosial R.L | | Address Redacted | |
| Curtis Karstens | | Address Redacted | |
| Cusano Living Trust, dtd 3/31/2010 | Attn: John N Cusano, ttee | Address Redacted | |
| Dale and Marie Reichert | | Address Redacted | |
| Dana & Patricia Christiansen Living Trust | | Address Redacted | |
| Daniel Block | Attn: DANIEL W BLOCK | Address Redacted | |
| Daniel P. Windsor | | Address Redacted | |
| Daniel Smith | | Address Redacted | |
| Daniele Ida Charlotte Merlo | | Address Redacted | |
| Danny C. and Jacqulyn Hendrix | | Address Redacted | |
| David Cartier | | Address Redacted | |
| DE LINEA CV CORP | c/o Lionx Advisors / Silvia Rosen | Address Redacted | |
| Dean C & Amy L Hayes | c/o Delaware Avenue Advisors | Address Redacted | |
| Dee Ann Krueger, Schwab Cust, IRA Rollover 7962 - 5931 | Attn: Dee Ann Krueger | Address Redacted | |
| Denis Dubrovin | Attn: Denis Dubrovin | Address Redacted | |
| Dennis M Nannini Revocable Trust - (Dennis M Nannini Trustee) | Attn: Dennis M Nannini | Address Redacted | |
| Detlev Simonis | | Address Redacted | |
| Development Enterprises Group, Inc | c/o Morgan Stanley / Andres Echeverri | | zbeetar@alumni.ie.edu andres.echeverri@morganstanley.com |
| Diamond Holdings, LTD. | Attn: Kyu Yong Cho | | pkyc777@gmail.com |
| Diana P. Massengale | | Address Redacted | |
| Diane P HARRINGTON TTEE HARRINGTON FAMILY 2008 LIVING TRUST | Attn: Diane P Harrington | Address Redacted | |
| Dolores Arado, Trustee of Arado Family Trust dated January 29, 2020 | Attn: Dolores Arado | Address Redacted | |



**Exhibit L**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| Donald B Leatherman | | Address Redacted | |
| Donald Delcore | | Address Redacted | |
| Donald E. Turney Jr | | Address Redacted | |
| Donna Marie Blaski | | Address Redacted | |
| Douglas K. Gull | | Address Redacted | |
| E. Julia Walker | | Address Redacted | |
| Eduardo J Garcia Alfaro & Yelena Josefina Prato Guia JT TEN | Attn: Eduardo Garcia | Address Redacted | |
| Edwin Arippol | | Address Redacted | |
| EGAC LTD | | | anabellacuenca@gmail.com |
| EI Systems Investment LLC | Attn: Hoa Quoc Ha | | hoa.ha@eisystemscorp.com |
| Elizabeth Ann Waltz | | Address Redacted | |
| Elizabeth Darr | | Address Redacted | |
| Elliott Koppel | | Address Redacted | |
| Enrique Erausquin | | Address Redacted | |
| Eric M Tucker | | Address Redacted | |
| Eric Stoley | | Address Redacted | |
| Eric Todd Evans | Attn: Todd Evans | Address Redacted | |
| Ernest P. Vodney | | Address Redacted | |
| Estelle Landi TTEE Landi Family 1990 Trust DTD 5/12/1990 | Attn: Estelle Landi | Address Redacted | |
| Everett T. Brauner | | Address Redacted | |
| FBO Keith C. Martin, Greg Awaller, TTEE; Allen Dupre, TTEE; Benjamin Griggs, TTEE | Attn: Keith C. Martin | Address Redacted | |
| FMT Co Cust IRA fbo Edward L. Seibert Jr. | | Address Redacted | |
| Fox Family Trust | c/o Etrade.com | Address Redacted | |
| FUENTE DE CANTOS SA | c/o Morgan Stanley / Andres Echeverri | Address Redacted | |
| Fundacion GMHF C/0 F.U | Attn: Fernando Murgia Pinillos | | fmurgia@gmail.com |

# **Exhibit M**



**Exhibit M**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | | |
| Confidential Creditor | | Address Redacted | | | | | | |
| Confidential Creditor | | Address Redacted | | | | | | |
| Confidential Creditor | | Address Redacted | | | | | | |
| Confidential Creditor | | Address Redacted | | | | | | |
| Gaitamar Limited | c/o Nicolas Boker | Address Redacted | | | | | | |
| Gary R. Andazola | | Address Redacted | | | | | | |
| Gary Trebilcock | | Address Redacted | | | | | | |
| Gary Wilde | | Address Redacted | | | | | | |
| Gene Chaas Sepira | c/o Delaware Avenue Advisor | Address Redacted | | | | | | |
| Geoffrey K. Gorbold IRA | TD Ameritrade Clearing, Custodian | Address Redacted | | | | | | |
| George H. Counts | | Address Redacted | | | | | | |
| George Heider | | Address Redacted | | | | | | |
| George P. Baechtle | | Address Redacted | | | | | | |
| George S Komestakes | | Address Redacted | | | | | | |
| George Wesley Brown | | Address Redacted | | | | | | |
| Gerald W Hasbargen | | Address Redacted | | | | | | |
| Geraldine Bremer | c/o Delaware Avenue Advisors | Address Redacted | | | | | | |
| Glen V Johnson | | Address Redacted | | | | | | |
| Glenn L. Perry | RFS c/o Will Campbell | Address Redacted | | | | | | |
| Gregg M Hughes | | Address Redacted | | | | | | |
| Gwen A. Johnson | | Address Redacted | | | | | | |
| Hayward Babin | | Address Redacted | | | | | | |
| Henri Noualhac | | Address Redacted | | | | | | |
| Herman J Musty | c/o Delaware Avenue Advisors | Address Redacted | | | | | | |
| Howard Snyder | | Address Redacted | | | | | | |
| HW United LLC | | 2710 Devonport Rd | | | San Marino | CA | 91108 | |
| Invesco Active Multi-Sector Credit Fund, Ltd of Invesco Advisers, Inc | c/o Legal Department (Invesco Active Multi-Sector Credit Fund, Ltd) | Attn: Anne Gerry | 11 Greenway Plaza | Suite 1000 | Houston | TX | 77046 | |
| Invesco Active Multi-Sector Credit Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco Active Multi-Sector Credit Trust) | 11 Greenway Plaza | Suite 1000 | | Houston | TX | 77046 | |
| Invesco Asian Bond Fixed Maturity Fund 2022 -II of Invesco Asset Management Ltd. | Legal Department (Invesco Asian Bond Fixed Maturity Fund 2022-11) | 11 Greenway Plaza | Suite 1000 | | Houston | TX | 77046 | |
| Invesco Bond Fund of Invesco Advisers, Inc. | c/o Legal Department (Invesco Bond Fund) | Attn: Anne Gerry | 11 Greenway Plaza | Suite 1000 | Houston | TX | 77046 | |
| Invesco Global High Income Fund of Invesco Asset Management Ltd. | c/o Legal Department (Invesco Global High Income Fund) | Attn: Anne Gerry | 11 Greenway Plaza | Suite 1000 | Houston | TX | 77046 | |
| Invesco Global High Yield Short Term Bond Fund of Invesco Asset Management Ltd. | c/o Legal Department (Invesco Global High Yield Short Term Bond Fund) | Attn: Anne Gerry | 11 Greenway Plaza | Suite 1000 | Houston | TX | 77046 | |
| Invesco Global Targeted Returns Fund of Invesco Advisers, Inc. | c/o Legal Department (Invesco Global Targeted Returns Fund) | Attn: Anne Gerry | 11 Greenway Plaza | Suite 1000 | Houston | TX | 77046 | |
| Invesco Global Targeted Returns Fund of Invesco Advisors, Inc. | c/o Legal Department (Invesco Global Targeted Returns Fund) | 11 Greenway Plaza | Suite 1000 | | Houston | TX | 77046 | |
| Invesco Global Targeted Returns Trust of Institutional Retirement Trust | c/o Legal Department (Invesco Global Targeted Returns Trust) | Attn: Leslie A Schmidt | 11 Greenway Plaza | Suite 1000 | Houston | TX | 77046 | |
| Invesco GTI US Yield Fund of Invesco Asset Management Ltd. | c/o Legal Department (Invesco GTI US Yield Fund) | Attn: Anne Gerry | 11 Greenway Plaza | Suite 1000 | Houston | TX | 77046 | |
| Invesco GTR Fund (UK) of Invesco Asset Management Ltd. | c/o Legal Department (Invesco GTR Fund ) | Attn: Anne Gerry | 11 Greenway Plaza | Suite 1000 | Houston | TX | 77046 | |
| Invesco GTR Fund of Institutional Retirement Trust | c/o Legal Department (Invesco GTR Fund) | Attn: Leslie A Schmidt | 11 Greenway Plaza | Suite 1000 | Houston | TX | 77046 | |
| Invesco GTR US High Yield Fund of Invesco Asset Management Ltd. | c/o Legal Department (Invesco GTR US High Yield Fund) | Attn: Anne Gerry | 11 Greenway Plaza | Suite 1000 | Houston | TX | 77046 | |
| Invesco GTRS II US High Yield Fund of Invesco Asset Management Ltd. | c/o Legal Department (Invesco GTRS II US High Yield Fund) | Attn: Anne Gerry | 11 Greenway Plaza | Suite 1000 | Houston | TX | 77046 | |
| Invesco GTRS US High Yield Fund of Invesco Asset Management Ltd. | Legal Department | 11 Greenway Plaza | Suite 1000 | | Houston | TX | 77046 | |
| Invesco High Yield Fund of AIM Investment Securities Funds (Invesco Investment Securities Funds) | c/o Legal Department (Invesco High Yield Fund) | Attn: Anne Gerry | 11 Greenway Plaza | Suite 1000 | Houston | TX | 77046 | |
| Invesco US High Yield Bond Fund of Invesco Asset Management Ltd. | c/o Legal Department (Invesco US High Yield Bond Fund) | Attn: Anne Gerry | 11 Greenway Plaza | Suite 1000 | Houston | TX | 77046 | |
| IRA FBO Rosemary Klos Pershing LLC As Custodian | | Address Redacted | | | | | | |
| IRA FBO Thomas A. Klos/ Pershino LLC as Custodian | | Address Redacted | | | | | | |
| ISABELLA VILLA CARRILLO & TOMAS ARROYO JT TEN | | Address Redacted | | | | | | |
| Jack Chosnek | | Address Redacted | | | | | | |
| Jacob W. Jorishie Jr. | | Address Redacted | | | | | | |
| James D Cirar | | Address Redacted | | | | | | |
| James D Cirar Ttee, James D Cirar Rev Living Trust 4/A 7/1/02 | | Address Redacted | | | | | | |
| James D. Smith, MD | | Address Redacted | | | | | | |
| James R Johnston II | | Address Redacted | | | | | | |
| James R McCaffrey | | Address Redacted | | | | | | |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

**EXHIBIT D-9**



**Exhibit M**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James R. & Sharon N. Riley | | Address Redacted | | | | | | |
| James Thompson | | Address Redacted | | | | | | |
| Jan Tsien | | Address Redacted | | | | | | |
| Jane L. Clay | | Address Redacted | | | | | | |
| Jane Zhao | | Address Redacted | | | | | | |
| Javier Rodriguez Paillan | Attn: Nicolas Boker | Address Redacted | | | | | | |
| Jeff Goldstein | Attn: Michele Goldstein | Address Redacted | | | | | | |
| Jeffery P Winter Traditional IRA | Attn: Jeffery P Winter | Address Redacted | | | | | | |
| Jeffrey b bryant and elizabeth b bryant ttees o-t bryant living trust 12-1-2005 | | Address Redacted | | | | | | |
| Jeffrey Ostlund | | Address Redacted | | | | | | |
| Jeffrey T. Wood | | Address Redacted | | | | | | |
| Jeffrey Wood | | Address Redacted | | | | | | |
| Jerry W. Winkler | | Address Redacted | | | | | | |
| Jimmy Charles James | | Address Redacted | | | | | | |
| Joel V. Kamer | | Address Redacted | | | | | | |
| John Carlson Living Trust | | Address Redacted | | | | | | |
| John H. Wood | | Address Redacted | | | | | | |
| john telesco | | Address Redacted | | | | | | |
| John Van Buskirk | | Address Redacted | | | | | | |
| John William Galloway | | Address Redacted | | | | | | |
| Joseph L. Billow | | Address Redacted | | | | | | |
| Katherine B. Artus | | Address Redacted | | | | | | |
| Kathleen Kutter | | Address Redacted | | | | | | |
| Kathy A. Edgel | | Address Redacted | | | | | | |
| Keith N Mack | | Address Redacted | | | | | | |
| Kenneth Brehnan | | Address Redacted | | | | | | |
| Kevin Wall | | Address Redacted | | | | | | |
| Klaus & Sherl Geithner JT TEN | | Address Redacted | | | | | | |
| Kristen Korte-Evens IRA TD AMERITRADE INC CUSTODIAN | | Address Redacted | | | | | | |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

**EXHIBIT D-9**   Page 2 of 2

# **Exhibit N**



**Exhibit N**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| Confidential Creditor | Address Redacted | | |
| Confidential Creditor | Address Redacted | | |
| Confidential Creditor | Address Redacted | | |
| Confidential Creditor | Address Redacted | | |
| Confidential Creditor | Address Redacted | | |
| Gaitamar Limited | Attn: Nicolas Boker | | |
| Gary R. Andazola | Address Redacted | | |
| Gary Trebilcock | Address Redacted | | |
| Gary Wilde | Address Redacted | | |
| Gene Chaas Sepira | c/o Delaware Avenue Advisor | | |
| Geoffrey K. Gorbold IRA | TD Ameritrade Clearing, Custodian | | |
| George Heider | Address Redacted | | |
| George P. Baechtle | Address Redacted | | |
| George S Komestakes | Address Redacted | | |
| George Wesley Brown | Address Redacted | | |
| Geraldine Bremer | c/o Delaware Avenue Advisors | | |
| Glen V Johnson | Address Redacted | | |
| Glenn L. Perry | RFS c/o Will Campbell | | |
| Gregg M Hughes | Address Redacted | | |
| Gwen A. Johnson | Address Redacted | | |
| Hayward Babin | Address Redacted | | |
| Henri Noualhac | Address Redacted | | |
| Herman J Musty | c/o Delaware Avenue Advisors | | |
| Howard Snyder | Address Redacted | | |
| HW United LLC | Address Redacted | | awhioe@gmail.com |
| Invesco Active Multi-Sector Credit Fund, Ltd of Invesco Advisers, Inc | c/o Legal Department (Invesco Active Multi-Sector Credit Fund, Ltd) | Attn: Anne Gerry | hydparalegal@invesco.com jessica.renfro@invesco.com |
| Invesco Active Multi-Sector Credit Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco Active Multi-Sector Credit Trust) | | hydparalegal@invesco.com jessica.renfro@invesco.com |
| Invesco Asian Bond Fixed Maturity Fund 2022 -II of Invesco Asset Management Ltd. | Legal Department (Invesco Asian Bond Fixed Maturity Fund 2022-11) | | hydparalegal@invesco.com jessica.renfro@invesco.com |
| Invesco Bond Fund of Invesco Advisers, Inc. | c/o Legal Department (Invesco Bond Fund) | Attn: Anne Gerry | hydparalegal@invesco.com jessica.renfro@invesco.com |
| Invesco Global High Income Fund of Invesco Asset Management Ltd. | c/o Legal Department (Invesco Global High Income Fund) | Attn: Anne Gerry | hydparalegal@invesco.com jessica.renfro@invesco.com |
| Invesco Global High Yield Short Term Bond Fund of Invesco Asset Management Ltd. | c/o Legal Department (Invesco Global High Yield Short Term Bond Fund) | Attn: Anne Gerry | hydparalegal@invesco.com jessica.renfro@invesco.com |
| Invesco Global Targeted Returns Fund of Invesco Advisers, Inc. | c/o Legal Department (Invesco Global Targeted Returns Fund) | Attn: Anne Gerry | hydparalegal@invesco.com jessica.renfro@invesco.com |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)



**Exhibit N**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| Invesco Global Targeted Returns Fund of Invesco Advisors, Inc. | c/o Legal Department (Invesco Global Targeted Returns Fund) | | hydparalegal@invesco.com jessica.renfro@invesco.com |
| Invesco Global Targeted Returns Trust of Institutional Retirement Trust | c/o Legal Department (Invesco Global Targeted Returns Trust) | Attn: Leslie A Schmidt | hydparalegal@invesco.com jessica.renfro@invesco.com |
| Invesco GTI US Yield Fund of Invesco Asset Management Ltd. | c/o Legal Department (Invesco GTI US Yield Fund) | Attn: Anne Gerry | hydparalegal@invesco.com jessica.renfro@invesco.com |
| Invesco GTR Fund (UK) of Invesco Asset Management Ltd. | c/o Legal Department (Invesco GTR Fund ) | Attn: Anne Gerry | hydparalegal@invesco.com jessica.renfro@invesco.com |
| Invesco GTR Fund of Institutional Retirement Trust | c/o Legal Department (Invesco GTR Fund) | Attn: Leslie A Schmidt | hydparalegal@invesco.com jessica.renfro@invesco.com |
| Invesco GTR US High Yield Fund of Invesco Asset Management Ltd. | c/o Legal Department (Invesco GTR US High Yield Fund) | Attn: Anne Gerry | hydparalegal@invesco.com jessica.renfro@invesco.com |
| Invesco GTRS II US High Yield Fund of Invesco Asset Management Ltd. | c/o Legal Department (Invesco GTRS II US High Yield Fund) | Attn: Anne Gerry | hydparalegal@invesco.com jessica.renfro@invesco.com |
| Invesco GTRS US High Yield Fund of Invesco Asset Management Ltd. | Legal Department | | hydparalegal@invesco.com jessica.renfro@invesco.com |
| Invesco High Yield Fund of AIM Investment Securities Funds (Invesco Investment Securities Funds) | c/o Legal Department (Invesco High Yield Fund) | Attn: Anne Gerry | hydparalegal@invesco.com jessica.renfro@invesco.com |
| Invesco US High Yield Bond Fund of Invesco Asset Management Ltd. | c/o Legal Department (Invesco US High Yield Bond Fund) | Attn: Anne Gerry | hydparalegal@invesco.com jessica.renfro@invesco.com |
| IRA FBO Rosemary Klos Pershing LLC As Custodian | Attn: Rosemary Klos | | |
| IRA FBO Thomas A. Klos/ Pershino LLC as Custodian | Address Redacted | | |
| ISABELLA VILLA CARRILLO & TOMAS ARROYO JT TEN | Address Redacted | | |
| Jack Chosnek | Address Redacted | | |
| Jacob W. Jorishie Jr. | Address Redacted | | |
| James D Cirar | Address Redacted | | |
| James D Cirar Ttee, James D Cirar Rev Living Trust 4/A 7/1/02 | Address Redacted | | |
| James D. Smith, MD | Address Redacted | | |
| James R Johnston II | Address Redacted | | |
| James R McCaffrey | Address Redacted | | |
| James R. & Sharon N. Riley | Address Redacted | | |
| James Thompson | Address Redacted | | |
| Jan Tsien | Address Redacted | | |
| Jane L. Clay | Address Redacted | | |
| Jane Zhao | Address Redacted | | |
| Javier Rodriguez Paillan | Attn: Nicolas Boker | | |
| Jeff Goldstein | Attn: Michele Goldstein | | |
| Jeffery P Winter Traditional IRA | Attn: Jeffery P Winter | | |



**Exhibit N**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|------|-----------|-----------|-------|
| Jeffrey b bryant and elizabeth b bryant ttees o-t bryant living trust 12-1-2005 | Address Redacted | | |
| Jeffrey T. Wood | Address Redacted | | |
| Jeffrey Wood | Address Redacted | | |
| Jerry W. Winkler | Address Redacted | | |
| Jimmy Charles James | Address Redacted | | |
| Joel V. Kamer | Address Redacted | | |
| John Carlson Living Trust | Address Redacted | | |
| John H. Wood | Address Redacted | | |
| john telesco | Address Redacted | | |
| John Van Buskirk | Address Redacted | | |
| John William Galloway | Address Redacted | | |
| Joseph L. Billow | Address Redacted | | |
| Kathleen Kutter | Address Redacted | | |
| Kathy A. Edgel | Address Redacted | | |
| Keith N Mack | Address Redacted | | |
| Kenneth Brehnan | Address Redacted | | |
| Kevin Wall | Address Redacted | | |
| Klaus & Sherl Geithner JT TEN | Address Redacted | | |
| Kristen Korte-Evens IRA TD AMERITRADE INC CUSTODIAN | Address Redacted | | |

# **Exhibit O**



**Exhibit O**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | | |
| Confidential Creditor | | Address Redacted | | | | | | |
| L S & M H Meisenbach co-ttee Meisenbach LV/tst dtd 3/23/93 | Attn: Marilyn Meisenbach | Address Redacted | | | | | | |
| Lance Darwin | | Address Redacted | | | | | | |
| Larry J. Edgel | | Address Redacted | | | | | | |
| Lawrence A. Neal | Attn: Harold Lloyd Neal | Address Redacted | | | | | | |
| Lee Ralph Pope IRA | c/o Delaware Avenue Advisors | Address Redacted | | | | | | |
| Lewis Enderle | | Address Redacted | | | | | | |
| Lily S. Tam | Attn: George Tam | Address Redacted | | | | | | |
| Linda M Doughty | | Address Redacted | | | | | | |
| Linda M Snyder | | Address Redacted | | | | | | |
| Louise  E Barker | | Address Redacted | | | | | | |
| LPG Capital Partners, LP | c/o Letendre Group | Attn: Benoit M. Letendre | 123 Second St | PO Box 92 | Baraboo | WI | 53913 | |
| Luc P. Piessens | | Address Redacted | | | | | | |
| Lucille Hall | | Address Redacted | | | | | | |
| Luigi S. Furnari | | Address Redacted | | | | | | |
| Luyi Wang | Attn: Luyi Wang | Address Redacted | | | | | | |
| Macadamia Group LTD | c/o Morgan Stanley / Andres Echeverri | 220 Alhambra Circle | Floor 10 | | Coral Gables | FL | 33134 | |
| Malten Estate Limited | Attn: Carlos Termini | Address Redacted | | | | | | |
| Marc Cherry (Indvidual Retirement Account) | | Address Redacted | | | | | | |
| Marc Cherry: Christy Cherry Cjt Ten/Wros) | | Address Redacted | | | | | | |
| Margaret Marohl | | Address Redacted | | | | | | |
| Marie Mantikas | | Address Redacted | | | | | | |
| Marie T Fahey IRA | c/o Delaware Avenue Advisors | Address Redacted | | | | | | |
| Mark F. Lapham & Linda M. Lapham Co-Trustee U/REV Trust | | Address Redacted | | | | | | |
| Mark Holte | | Address Redacted | | | | | | |
| Mark Owen Harsha IRA Account | c/o Nung Investments Inc. | Address Redacted | | | | | | |
| Mark Steinbacher | | Address Redacted | | | | | | |
| Martha J. Monfried | | Address Redacted | | | | | | |
| Mary J Combs | | Address Redacted | | | | | | |
| Mary K Helland | | Address Redacted | | | | | | |
| Mary W. Nolan | | Address Redacted | | | | | | |
| Melissa L Vodney | | Address Redacted | | | | | | |
| Merrill Lynch FBO Robert E. Smith | | Address Redacted | | | | | | |
| Michael A Potito | | Address Redacted | | | | | | |
| Michael Bocian | | Address Redacted | | | | | | |
| Michael F Marohn IRA | | Address Redacted | | | | | | |
| Michael J Rourke | | Address Redacted | | | | | | |
| Michael P. Sullivan | | Address Redacted | | | | | | |
| Michael T. Petersen, IRA | | Address Redacted | | | | | | |
| Mike Malaca | | Address Redacted | | | | | | |
| Milford E. Prothe  Lois M. Prothe JT TEN | | Address Redacted | | | | | | |
| Musty Family Trust | c/o Delaware Avenue Advisors | Address Redacted | | | | | | |
| Nicholas E Difeo | c/o Delaware Avenue Advisors | Address Redacted | | | | | | |
| Nicholas Lucarelli | | Address Redacted | | | | | | |
| Nolan Brandt | | Address Redacted | | | | | | |
| North Oak Corp | c/o Morgan Stanley / Andres Echeverri | 220 Alhambra Circle | Floor 10 | | Coral Gables | FL | 33134 | |
| Pamela S Schmidt | | Address Redacted | | | | | | |
| Patricia Lucas Paddock | | Address Redacted | | | | | | |
| Paul Bellomo | | Address Redacted | | | | | | |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

**EXHIBIT D-9** Page 1 of 2



**Exhibit O**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Penny E Helgeson | | Address Redacted | | | | | | |
| Penny Perles | | Address Redacted | | | | | | |
| Perry Kenin | | Address Redacted | | | | | | |
| Philip A Duterme | | Address Redacted | | | | | | |
| Philip Neiderer | | Address Redacted | | | | | | |
| PICO TRES MARES SA | c/o Morgan Stanley / Andres Echeverri | 220 Alhambra Circle | Floor 10 | | Coral Gables | FL | 33134 | |
| Randall Eisemann | | Address Redacted | | | | | | |
| Randy Paul | | Address Redacted | | | | | | |
| Rebecca S. Harrison | | Address Redacted | | | | | | |
| Richard A. Zaremba | | Address Redacted | | | | | | |
| Richard B Donaldson Jr. | | Address Redacted | | | | | | |
| Richard Carl Anderson | | Address Redacted | | | | | | |
| Richard R. Lacy IRA T.D. Ameritrade Clearing | | Address Redacted | | | | | | |
| Richard W Hammel | | Address Redacted | | | | | | |
| Richard W. Scull | | Address Redacted | | | | | | |
| Riverside United Methodist Church Permanent Endowment Fund | Attn: Tim Drake | Address Redacted | | | | | | |
| RLK Advisory Group | Attn: Andrew Christopher Schorr | Address Redacted | | | | | | |
| RMJulie Polasek | | Address Redacted | | | | | | |
| Robert C Drury | | Address Redacted | | | | | | |
| Robert D Furnari | | Address Redacted | | | | | | |
| Robert E Frazier, IRA | | Address Redacted | | | | | | |
| Robert Elliot Bogaard & Kimberly Ann Borgaard | | Address Redacted | | | | | | |
| Robert G. Cardinale | | Address Redacted | | | | | | |
| Robert R. Devlin, IRA; Custodian: Raymond James & Assoc | | Address Redacted | | | | | | |
| Robert S. Moore IRA | c/o Delaware Avenue Advisors | Address Redacted | | | | | | |
| Robert S. O'Brien | | Address Redacted | | | | | | |
| Robert von Hoffmann | | Address Redacted | | | | | | |
| Robert W. Coburn | | Address Redacted | | | | | | |
| Robert W. Stalker | | Address Redacted | | | | | | |
| Robyn Betrice Massey | | Address Redacted | | | | | | |
| Rod Mumm | | Address Redacted | | | | | | |
| Roger G. Young Living Trust | | Address Redacted | | | | | | |
| Roger Lee | | Address Redacted | | | | | | |
| Roger W. Lee | | Address Redacted | | | | | | |
| RONALD D STASTKA BENE OF STEPHEN STASTKA DECEASED IRA E*TRADE CUSTODIAN | | Address Redacted | | | | | | |
| Ronald J. Koslowski | | Address Redacted | | | | | | |
| Roswell T. Johnson | | Address Redacted | | | | | | |
| RSI Consulting Pty Ltd | Ranjit Singh | 1216 Geelong Road | | | Mount Clear | VIC | 3350 | Australia |
| Ruth N. Paterson | | Address Redacted | | | | | | |
| S Schoenberg & S Schoenberg TR FBO Alyssa Schoenberg A/K/A Alyssa Gatto Grantor Trust UA Auguest 14, 2006 | | Address Redacted | | | | | | |
| Sally G Bark/Charles Schwab & Co Inc Cust IRA Contributory | | Address Redacted | | | | | | |
| Sandra Scott | Attn: John Paul Scott | Address Redacted | | | | | | |
| Sanford Wolf | | Address Redacted | | | | | | |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

# **Exhibit P**



**Exhibit P**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| Confidential Creditor | | Adress Redated | |
| Confidential Creditor | | Adress Redated | |
| L S & M H Meisenbach co-ttee Meisenbach LV/tst dtd 3/23/93 | Attn: Marilyn Meisenbach | Adress Redated | |
| Lance Darwin | | Adress Redated | |
| Larry J. Edgel | | Adress Redated | |
| Lawrence A. Neal | Attn: Harold Lloyd Neal | Adress Redated | |
| Lee Ralph Pope IRA | c/o Delaware Avenue Advisors | Attn: Eugene Peter Chaas, CFA | |
| Lewis Enderle | | Adress Redated | |
| Lily S. Tam | | Adress Redated | |
| Linda M Doughty | | Adress Redated | |
| Linda M Snyder | | Adress Redated | |
| Louise  E Barker | | Adress Redated | |
| LPG Capital Partners, LP | c/o Letendre Group | Attn: Benoit M. Letendre | ben@letendregroup.com |
| Luc P. Piessens | | Adress Redated | |
| Lucille Hall | | Adress Redated | |
| Luigi S. Furnari | | Adress Redated | |
| Luyi Wang | | Adress Redated | |
| Macadamia Group LTD | c/o Morgan Stanley / Andres Echeverri | Adress Redated | mescobares@yahoo.es<br>andres.echeverri@morganstanley.com |
| Malten Estate Limited | Attn: Carlos Termini | Adress Redated | |
| Marc Cherry (Individual Retirement Account) | | Adress Redated | |
| Marc Cherry: Christy Cherry Cjt Ten/Wros) | | Adress Redated | |
| Marie Mantikas | | Adress Redated | |
| Marie T Fahey IRA | c/o Delaware Avenue Advisors | Attn: Eugene Peter Chaas, CFA | |
| Mark F. Lapham & Linda M. Lapham Co-Trustee U/REV Trust | | Adress Redated | |
| Mark Owen Harsha IRA Account | c/o Nung Investments Inc. | Attn: Robert Huiskamp | |
| Mark Steinbacher | | Adress Redated | |
| Martha J. Monfried | | Adress Redated | |
| Mary J Combs | | Adress Redated | |
| Mary K Helland | | Adress Redated | |
| Mary W. Nolan | | Adress Redated | |
| Melissa L Vodney | | Adress Redated | |
| Merrill Lynch FBO Robert E. Smith | | Adress Redated | |
| Michael A Potito | | Adress Redated | |
| Michael Bocian | | Adress Redated | |
| Michael F Marohn IRA | | Adress Redated | |
| Michael J Rourke | | Adress Redated | |
| Michael P. Sullivan | | Adress Redated | |
| Michael T. Petersen, IRA | | Adress Redated | |
| Mike Malaca | | Adress Redated | |
| Milford E. Prothe  Lois M. Prothe JT TEN | | Adress Redated | |
| Musty Family Trust | c/o Delaware Avenue Advisors | Attn: Eugene Peter Chaas, CFA | |
| Nicholas E Difeo | c/o Delaware Avenue Advisors | Attn: Eugene Peter Chaas, CFA | |
| Nicholas Lucarelli | | Adress Redated | |
| North Oak Corp | c/o Morgan Stanley / Andres Echeverri | Adress Redated | CIARBOLEDA@GMAIL.COM<br>andres.echeverri@morganstanley.com |
| Pamela S Schmidt | | Adress Redated | |
| Patricia Lucas Paddock | | Adress Redated | |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

**EXHIBIT D-9** Page 1 of 2



**Exhibit P**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| Paul Bellomo | | Adress Redated | |
| Penny Perles | | Adress Redated | |
| Perry Kenin | | Adress Redated | |
| Philip A Duterme | | Adress Redated | |
| Philip Neiderer | | Adress Redated | |
| PICO TRES MARES SA | c/o Morgan Stanley / Andres Echeverri | Adress Redated | claraluzserna@hotmail.com andres.echeverri@morganstanley.com |
| Randall Eisemann | | Adress Redated | |
| Randy Paul | | Adress Redated | |
| Rebecca S. Harrison | | Adress Redated | |
| Richard A. Zaremba | | Adress Redated | |
| Richard B Donaldson Jr. | | Adress Redated | |
| Richard Carl Anderson | | Adress Redated | |
| Richard R. Lacy IRA T.D. Ameritrade Clearing | | Adress Redated | |
| Richard W Hammel | | Adress Redated | |
| Richard W. Scull | | Adress Redated | |
| Riverside United Methodist Church Permanent Endowment Fund | Attn: Tim Drake | Adress Redated | |
| RLK Advisory Group | Attn: Andrew Christopher Schorr | Adress Redated | |
| RMJulie Polasek | | Adress Redated | |
| Robert C Drury | | Adress Redated | |
| Robert D Furnari | | Adress Redated | |
| Robert E Frazier, IRA | | Adress Redated | |
| Robert Elliot Bogaard & Kimberly Ann Borgaard | | Adress Redated | |
| Robert G. Cardinale | | Adress Redated | |
| Robert R. Devlin, IRA; Custodian: Raymond James & Assoc | | Adress Redated | |
| Robert S. Moore IRA | c/o Delaware Avenue Advisors | Attn: Eugene Peter Chaas, CFA | |
| Robert S. O'Brien | | Adress Redated | |
| Robert von Hoffmann | | Adress Redated | |
| Robert W. Coburn | | Adress Redated | |
| Robert W. Stalker | | Adress Redated | |
| Robyn Betrice Massey | | Adress Redated | |
| Rod Mumm | | Adress Redated | |
| Roger G. Young Living Trust | | Adress Redated | |
| Roger Lee | | Adress Redated | |
| Roger W. Lee | | Adress Redated | |
| RONALD D STASTKA BENE OF STEPHEN STASTKA DECEASED IRA E*TRADE CUSTODIAN | | Adress Redated | |
| Ronald J. Koslowski | | Adress Redated | |
| Roswell T. Johnson | | Adress Redated | |
| RSI Consulting Pty Ltd | Attn: Ranjit Singh | Adress Redated | ranjitsudan@gmail.com |
| Ruth N. Paterson | | Adress Redated | |
| S Schoenberg & S Schoenberg TR FBO Alyssa Schoenberg A/K/A Alyssa Gatto Grantor Trust UA Auguest 14, 2006 | | Adress Redated | |
| Sally G Bark/Charles Schwab & Co Inc Cust IRA Contributory | | Adress Redated | |
| Sandra Scott | Attn: John Paul Scott | Adress Redated | |
| Sanford Wolf | | Adress Redated | |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

# Exhibit Q



**Exhibit Q**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Confidential Creditor | | Address Redacted | | | | |
| Confidential Creditor | | Address Redacted | | | | |
| Confidential Creditor | | Address Redacted | | | | |
| Santiago Bellmunt Molins & Nuria Cabuti Brull Jt Ten | c/o Morgan Stanley / Andres Echeverri | Address Redacted | | | | |
| Sharon Schoenberg & Steve Schoenberg JT Ten | | Address Redacted | | | | |
| Sherry Lynn Delaney | | Address Redacted | | | | |
| Shiyu Liang | | Address Redacted | | | | |
| Silvia Isabel Escobar Uribe & Juan Fernando Botero Soto Jt Ten | c/o Morgan Stanley / Andres Echeverri | Address Redacted | | | | |
| Southwest Rail Industries, Inc. | Attn: Chris Garmoe | PO Box 65 | | Weimar | TX | 78962 |
| Standard Muffler Corp FL. Installment Account | c/o Jeferey Gellman | 9121 Chula Vista St | Suite 12204 | Naples | FL | 34113 |
| Stefanie Brand | | Address Redacted | | | | |
| Stephanie M Hollander IRA | c/o Delaware Avenue Advisors | Address Redacted | | | | |
| Stephen E. Allen | | Address Redacted | | | | |
| Steven V Manderscheid | | Address Redacted | | | | |
| Stuart Vogt | | Address Redacted | | | | |
| Susan Theresa Lento | | Address Redacted | | | | |
| Ted M. Potter | | Address Redacted | | | | |
| Tessa K. Neal | | Address Redacted | | | | |
| The Vogel Family Trust | Attn: Dr. J. Vogel | Address Redacted | | | | |
| Think Ahead International Ltd | c/o Morgan Stanley / Andres Echeverri | Address Redacted | | | | |
| Thomas C. Lovell/Andrea Lovell JTWROS | | Address Redacted | | | | |
| Thomas F. Miller | | Address Redacted | | | | |
| Thomas Weikart | | Address Redacted | | | | |
| Timothy Govers, Govers Family Living Trust | | Address Redacted | | | | |
| Timothy S. Drake Trust UAD 05/16/2017 | | Address Redacted | | | | |
| Timothy W. Fisher | | Address Redacted | | | | |
| Tina Marie Bey | | Address Redacted | | | | |
| Valensay LTD | Attn: Sion Soffer | Address Redacted | | | | |
| Wagih R Mando | | Address Redacted | | | | |
| Ward McNeilly & Eugenia McNeilly JT TEN | | Address Redacted | | | | |
| Wayne Betts | | Address Redacted | | | | |
| Wealth Properties, Inc | | 1388 Sutter St | Suite 730 | San Francisco | CA | 94109-5437 |
| Werner Weinrich | | Address Redacted | | | | |
| William A. Ferer | | Address Redacted | | | | |
| William A. Wesley | | Address Redacted | | | | |
| William Cesano | | Address Redacted | | | | |
| William Gawron & Christine Gawron | | Address Redacted | | | | |
| William Simpson | | Address Redacted | | | | |
| Wow Services, Inc | IPG- Lorena Guerra | 8588 NW 70 St | | Miami | FL | 33166 |
| Yanto Mualim | | Address Redacted | | | | |
| Zachary Scott Mueller | | Address Redacted | | | | |

# **Exhibit R**

**EXHIBIT D-9**

 STRETTO

**Exhibit R**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| Confidential Creditor | | Address Redacted | |
| Confidential Creditor | | Address Redacted | |
| Confidential Creditor | | Address Redacted | |
| Santiago Bellmunt Molins & Nuria Cabuti Brull Jt Ten | c/o Morgan Stanley / Andres Echeverri | Address Redacted | |
| Sharon Schoenberg & Steve Schoenberg JT Ten | | Address Redacted | |
| Sherry Lynn Delaney | | Address Redacted | |
| Shiyu Liang | | Address Redacted | |
| Silvia Isabel Escobar Uribe & Juan Fernando Botero Soto Jt Ten | c/o Morgan Stanley / Andres Echeverri | Address Redacted | |
| Southwest Rail Industries, Inc. | Attn: Chris Garmoe | | cgarmoe@southwestrail.com |
| Standard Muffler Corp FL. Installment Account | Attn: Jeferey Gellman | | jeffgellm@gmail.com |
| Stefanie Brand | | Address Redacted | |
| Stephanie M Hollander IRA | c/o Delaware Avenue Advisors | Attn: Eugene Peter Chaas, CFA | |
| Stephen E. Allen | | Address Redacted | |
| Steven V Manderscheid | | Address Redacted | |
| Stuart Vogt | | Address Redacted | |
| Susan Theresa Lento | | Address Redacted | |
| Ted M. Potter | | Address Redacted | |
| Tessa K. Neal | | Address Redacted | |
| The Vogel Family Trust | Attn: Dr. J. Vogel | Address Redacted | |
| Think Ahead International Ltd | c/o Morgan Stanley / Andres Echeverri | Address Redacted | |
| Thomas C. Lovell/Andrea Lovell JTWROS | | Address Redacted | |
| Thomas F. Miller | | Address Redacted | |
| Thomas Weikart | | Address Redacted | |
| Timothy Govers, Govers Family Living Trust | | Address Redacted | |
| Timothy S. Drake Trust UAD 05/16/2017 | | Address Redacted | |
| Timothy W. Fisher | | Address Redacted | |
| Tina Marie Bey | | Address Redacted | |
| Valensay LTD | Attn: Sion Soffer | Address Redacted | |
| Wagih R Mando | | Address Redacted | |
| Ward McNeilly & Eugenia McNeilly JT TEN | | Address Redacted | |
| Wayne Betts | | Address Redacted | |
| Wealth Properties, Inc | | | peter@worldcocompany.com |
| William A. Ferer | | Address Redacted | |
| William A. Wesley | | Address Redacted | |
| William Cesano | | Address Redacted | |
| William Gawron & Christine Gawron | | Address Redacted | |
| William Simpson | | Address Redacted | |
| Wow Services, Inc | Attn: IPG- Lorena Guerra | | daviduzcategui@yahoo.com |
| Yanto Mualim | | Address Redacted | |
| Zachary Scott Mueller | | Address Redacted | |

In re: Whiting Petroleum Corporation, *et al.*
Case No. 20-32021 (DRJ)

**EXHIBIT D-9** Page 1 of 1